MICHAEL A. ISAACS (Bar No. 99782)
michael.isaacs@dentons.com
DENTONS US LLP
One Market Plaza, Suite 2400
San Francisco, CA 94105
Telephone:     (415) 267-4000
Facsimile:      (415) 267-4198

SAMUEL R. MAIZEL (Bar No. 189301)
samuel.maizel@dentons.com
DENTONS US LLP
601 South Figueroa Street, Suite 2500
Los Angeles, CA 90017-5704
Telephone:     (213) 623 9300
Facsimile:      (213) 623 9924

GARY W. MARSH (admitted *pro hac vice*)
gary.marsh@dentons.com
DAVID GORDON (admitted *pro hac vice*)
david.gordon@dentons.com
DENTONS US LLP
303 Peachtree Street, Suite 5300
Atlanta, GA 30308
Telephone:     (404) 527 4000
Facsimile:      (404) 527 4198

Attorneys for Debtor
WEST CONTRA COSTA HEALTHCARE
DISTRICT

# UNITED STATES BANKRUPTCY COURT

# NORTHERN DISTRICT OF CALIFORNIA

# OAKLAND DIVISION

| In re: | Case No. 16-42917 |
|---|---|
| WEST CONTRA COSTA HEALTHCARE DISTRICT.<br><br>                    Debtor.<br><br>Tax ID: 94-6003145 | Chapter 9 |

# AMENDED CREDITOR MATRIX COVER SHEET

I declare that the attached Amended Creditor Mailing Matrix, consisting of 182 sheets,

contains the correct, complete and current name and addresses of all priority, secured and

DENTONS US LLP
601 S. FIGUEROA STREET, SUITE 2500
LOS ANGELES, CALIFORNIA 90017-5704
(213) 623-9300

unsecured creditors listed in debtor's filing and that his matrix confirms with the Clerk's promulgated requirements.

Dated: November 14, 2016

DENTONS US LLP

By: /s/ Samuel R. Maizel
Samuel R. Maizel
Attorneys for Debtor

DENTONS US LLP
601 S. FIGUEROA STREET, SUITE 2500
LOS ANGELES, CALIFORNIA 90017-5704
(213) 623-9300

101894599\V-1

Wondwosen M Abaineh
718 Matoza Lane
San Leandro, CA  94577


Meron Abbay
211 Emerald Way
Hercules, CA  94547


Saba Abbay
211 Emerald Way
Hercules, CA  94547


Suada Abdic
17218 President Drive
Castro Valley, CA  94546


Maza Abegaz
215 West MacArthur Blvd
Apt No. 450
Oakland, CA  94611


Claudia Abernathy
PO Box 5674
Vallejo, CA  94591


Magdalena M Abesamis
6155 Mcbryde Avenue
Richmond, CA  94805


Acclamation Insurance Management
Services
PO Box 269120
Sacramento, CA  95826

Accretive Health
39918 Treasury Center
Chicago, IL  60694


Zenneth Achterberg
101 Glenwood
Hercules, CA  94547


Lallaine D. Acosta
112 Amethyst Ct
Hercules, CA  94547


Angelito Adagio
PO Box 202
Rodeo, CA  94572


Lariza Francheska Alvarez Adawag
148 Paradise Drive
Apt. 3
Hercules, CA  94547


Nenita Adriano
118 Quail Court
Hercules, CA  94547


Aetna
PO Box 981106
El Paso, TX  79998-1107


Aetna
PO Box 981106
El Paso, TX  79998-1106

Aetna
PO Box 981106
El Paso, TX  79998-1106


Aetna HMO/Other IPA/POS
1716 N Street NW
Washington, DC  20036


Aetna Inc
PO Box 14079
Lexington, KY  40512


Aetna, Inc
PO Box 981106
El Paso, TX  79998


Affinity
PO Box 21390
El Sobrante, CA  94820


Affinity Medical Group
PO Box 21390
El Sobrante, CA  94820


Affinity Medical Group
PO Box 21390
El Sobrante, CA  94820


Affinity Medical Group
PO Box 71050
Oakland, CA  94612

Fatemeh J Afsari
6 Woodford Dr.
Moraga, CA  94556


Ryan Agatep
942 Shadyood Circle
Suisun City, CA  94585


Marie Agozar-Ramos
493 Violet Road
Hercules, CA  94547


John Ahearn
836 Richmond St
El Cerrito, CA  94530


Javed Ahmad
2215 Oak Hills Circle Apt 69
Pittsburg, CA  94565


Zakee Ahmed
111 Fisk Ct
Vallejo, CA  94589


Zakee Ahmed
111 Fisk Ct
Vallejo, CA  94589


Juli J Ahr
2926 Simas Avenue
Pinole, CA  94564

Airgas
3737 Worsham Ave
Long Beach, CA  90808


Tigist Ajibe
PO Box 21475
Oakland, CA  94620


Adebimpe Akinla
1891 Rivercrest Way
Lawrenceville, GA  30045


Mofeed Al Siday
7421 Weld Street
Oakland, CA  94621


Alameda Alliance for Health
PO Box 2460
Alameda, CA  94501


Alameda Alliance for Health
P.O Box 2460
Alameda, CA  94501-0460


Alameda Alliance/Medi-Cal
101 Callan Ave
Third Floor
San Leandro, CA  94577


Alameda Alliance/Medi-Cal
1240 South Lope Road
Alameda, CA  94502

Charrissa S. Albano
36 Wolfe Grade
Kentfield, CA  94904


Carmelita O Alcantara
237 Dartford Street
Hercules, CA  94547


Patricia Alfred
632 La Paloma Road
El Sobrante, CA  94803


Patricia Denise Alfred
632 La Paloma Rd
El Sobrante, CA  94803


Alhambra Water
PO Box 660579
Dallas, TX  75266


Lilly Alikhanova
623 Oakdale Avenue
Corte Madera, CA  94925


Roger L Allen
2128 Montoya Ct
Pittsburg, CA  94565


Allied Benefit Systems Inc
PO Box 909786-60690
Chicago, IL  60690

Josie M Alomar
134 Abella Cir.
San Pablo, CA  94806


Alpha Fund
PO Box 619084
Roseville, CA  95661


Alpha Fund
PO Box 619084
Roseville, CA  95661


Alta Bates Medical Group / Brown and
Toland Physicians
PO Box 649010
San Francisco, CA  94164


Alta Bates Medical Group / Brown and
Toland Physicians
PO Box 649010
San Francisco, CA  94164


Altius Advantra
PO Box 7147
London, KY  40742


Iveth Alvarez
1809 Irving Avenue
Oakland, CA  94601


Jessica D Alvarez
201 4th St
Rodeo, CA  94572

Lana Alvarez-Rozales
109 Copper Beech Glen
Hercules, CA  94547


Elizabeth Amaral
1145 Cielo Circle
Rohnert Park, CA  94928


Ambac Assurance Corporation
Surveillance
One State Street Plaza
New York, NY  10004


AmeriBen
PO Box 7186
Boise, ID  83707


American Equity Underwriters Inc
3850 North Causeway Blvd
Suite 1600
Metairie, LA  70002


AMS (Collection Agency For Ability
Network)
Dept. Ch1 16577
Palatine, IL  60055


AMS (Collection Agency For Ability
Network)
190 Sylvan Ave
Englewood Cliffs, NJ  07632


AmTrust North America Inc
PO Box 4026
Concord, CA  94524

AmTrust North America Inc
PO Box 4026
Concord, CA  94524


Dev Anand
2926 Rollingwood Dr
San Pablo, CA  94806


Alan R Anderson
2465 Sullivan St
San Pablo, CA  94806


Joyce Anderson
955 Neilson Street
Albany, CA  94706


Julita P Andres
128 Candy Dr
Vallejo, CA  94589


Angelica
PO Box 84677
Los Angeles, CA  90084


Lucita Anido
PO Box 6223
San Pablo, CA  94806


Anthem
PO Box 60007
Los Angeles, CA  90060

Anthem
PO Box 60007
Los Angeles, CA  90060


Anthem Blue Cross
PO Box 60007
Los Angeles, CA  90060


Anthem Blue Cross
PO Box 60007
Los Angles, CA  90060-0007


Anthem Blue Cross
PO Box 70000
Van Nuys, CA  91470


Anthem MediBlue/Medicare
PO Box 105187
Atlanta, GA  30348-5187


Josephine R Antolin
1032 Sterling Street
Vallejo, CA  94591


Theresa Apigo
109 San Esteban Court
San Pablo, CA  94806


Janice Appiah
108 Arana Dr
Martinez, CA  94553

APWU / CIGNA
PO Box 188004
Chattanooga, TN  37422


APWU Health Plan
PO Box 967
Silver Springs, MD  20910


George Arauz
2601 Hilltop Drive Apt 932
Richmond, CA  94806


Yoseph Araya
2121 Vale Road No.  56
San Pablo, CA  94806


Winifreda A Arce
2310 Estrella Court
Pinole, CA  94564


Archer Norris
PO Box 8035
O1824
Walnut Creek, CA  94596


Asfaw Arega
15465 Heron Drive
San Leandro, CA  94579


Arjohuntleigh
PO Box 640799
Pittsburgh, PA  15264

ARM (Collection Agency For Stericycle)
PO Box 6578
Carol Stream, IL  60197


ARM (Collection Agency For Stericycle)
PO Box 3666
Camarillo, CA  93011


Susan Aronce
1511 M Sycamore Avenue No. 172
Hercules, CA  94547


Susan C Aronce
1511 M Sycamore Avenue No. 172
Hercules, CA  94547


Krystle M Arquines
127 Balboa Court
Hercules, CA  94547


Charlene Arrington
964 Beachpoint Way
Rodeo, CA  94572


Antonia O Arroyo
2117 Drake Lane
Hercules, CA  94547


Ana E Arzate-Vega
3735 Clinton Avenue
Richmond, CA  94805

Melanie Ash
95 Mount Tiburon Road
Tiburon, CA  94920


Athens Administrators
PO Box 696
Concord, CA  94522


Athens Administrators
PO Box 696
Concord, CA  94522


Attorney General's Office California
Department Of Justice
PO Box 944255
Sacramento, CA  94244


Mary Sue Austin
127 Daniels Avenue
Vallejo, CA  94590


Marina Ave
1220 Granada St
Vallejo, CA  94591


Bobbi L Avilez
1674 Highland Cir
Fairfield, CA  94534


Eric L Ayers
670 Evans Rd
Dixon, CA  95620

Carly M Azevedo
104 Glenwood Dr
Hercules, CA  94547


Louis N Bacay
4328 Santa Rita Road
El Sobrante, CA  94803


Christina M Baeza
5012 Solano Ave
Richmond, CA  94805


Laura Baeza
867 Mclaughlin St
Richmond, CA  94805


Brenda J Bagby
1225 Potrero Cir
Suisun City, CA  94585


Altha Bailey
2355 Kirkland Rd
Brewton, AL  36426


Gloria R Balagot
841 Reef Point Dr
Rodeo, CA  94572


Peggy Ballard
2434 Fordham Street
San Pablo, CA  94806

Andrew K Baltazar
2683 Le Conte Avenue
Berkeley, CA  94709


Helen K Baltazar
2683 Le Conte Ave
Berkeley, CA  94709


Nicholas Baltazar
2683 Le Conte Ave
Berkeley, CA  94709


Bonaparte I Baluyut
5263 Coach Dr
El Sobrante, CA  94803


Ilajil D Banares
2129 Lewis Street
Hercules, CA  94547


Daniel Baptista
1543 Josephine Street
Berkeley, CA  94703


Charles E Barker
2104 Sugartree Dr
Pittsburg, CA  94565


Jon Russell Barker
1415 Pomona St
Crockett, CA  94525

Deeann Barnes-Brink
1426 Costa Avenue
Richmond, CA  94805


Deeann Barnes-Brink
1426 Costa Ave
Richmond, CA  94805


John Barnette
PO Box 1841
Vacaville, CA  95696


Grissell Barros
1824 Frost Way
Discovery Bay, CA  94505


Jacqueline Bartlett
521 Wedge Lane
Fernley, NV  89408


Valermia H Bartolomucci
860 Mariners Pointe Ct
Rodeo, CA  94572


Barbara Barton
PO Box 10149
American Canyon, CA  94503


Rhodora C Basas
PO Box 5572
Hercules, CA  94547

Alice Bass
4624 Lodoga Stonyford Rd
Stonyford, CA  95979


Rollyn P Bautista
618 Maddalena Way
Fairfield, CA  94534


Susie P Bautista
2159 Railroad Ave
Hercules, CA  94547


Vilma Bautista
428 Blackberry Lane
Pinole, CA  94564


Vilma C Bautista
428 Blackberry Lane
Pinole, CA  94564


Susie Bautistia
2159 Railroad Ave
Hercules, CA  94547


Thomas Baxter
855 San Pablo Ave
No. 17
Pinole, CA  94564


Bay Alarm
60 Berry Dr
Pacheco, CA  94553

Monina W Baylasy
19 Red Barn Court
Oakley, CA  94561


James Baylis
635 Alhambra St No. 4
Crockett, CA  94525


Ronald Beard
1167 Salida Way
El Sobrante, CA  94803


Regina Beasley
218 Scotts Valley
Hercules, CA  94547


Beckman Coulter
Dept. Ch1 10164
Palatine, IL  60055


Lagail M Beeks
1119 Alba St
Manteca, CA  95337


Eva Begusch-Eugster
1436 Cornell Ave
Berkeley, CA  94702


Barry L Bell
109 Balboa Ct
Hercules, CA  94547

Kelly M Bell
84 Banbury Way
Benicia, CA  94510


Linda K Bell
100 Pomona St
Crockett, CA  94525


Robert L Belmonte
8112 El Alcazar Ct
Vallejo, CA  94591


Milo Bengston
PO Box 105
Stonyford, CA  95979


Vicky M Berania
55 Pacifica Ave No. 84
Bay Point, CA  94565


Aurelia M Bergamo
587 Hastings Dr
Benicia, CA  94510


Berkshire Hathaway Homestate Companies
PO Box 881716
San Francisco, CA  94188


Berkshire Hathaway Homestate Companies
PO Box 881716
San Francisco, CA  94188

Lilibeth Biding Bernardino
2240 Stone Street.
Apt No. 24
San Pablo, CA  94806


Rachelle Bertumen
845 Bridgeway Circle
El Sobrante, CA  94803


Beta
1443 Danville Blvd.
Alamo, CA  94507


Beta
1443 Danville Blvd.
Alamo, CA  94507


Biotronik
PO Box 205421
Dallas, TX  75320


Nika Biuckaghai
36495 Peugeot Place
Newark, CA  94560


Bruce W Blakeney
1530 Donald Ave Apt B
Martinez, CA  94553


John R Bliss
302 Norton Ave
Novato, CA  94945

Blue Cross Blue Shield of Michigan
600 E. Lafayette Blvd
Detroit, MI  48226-2998


Blue Cross Blue Shield of Michigan
PO Box 32593
Detroit, MI  48232


Blue Shield 65 Plus
PO Box 272610
Chico, CA  95927


Blue Shield 65 Plus
PO Box 272640
Chico, CA  95927-2640


Blue Shield of California
PO Box 1505
Red Bluff, CA  96080


Blue Shield of California
PO Box 272560
Chico, CA  95927-2560


Blue Shield of California
PO Box 272540
Chico, CA  95927-2540


Blue Shield of California
PO Box 272540
Chico, CA  95927

Blue Shield of California-Individual,
Small Group and Government Business
Unit
6300 Canoga Ave
Woodland Hills, CA  91367-2555


Maria L Boas
1810 Liberty St
El Cerrito, CA  94530


James Lee Boatman
1740 Anchorage Way
Discovery Bay, CA  94505


Karen F Bolden
1014 Francisca Ct
Pinole, CA  94564


Ethel Bond
2123 5th Street
Berkeley, CA  94710-2208


Malu P Bonde
803 Winward Dr
Rodeo, CA  94572


Boon Administrative Services Inc
PO Box 559017
Austin, TX  78755


Adrian A Boyance-Reid
PO Box 5039
Hercules, CA  94547

Enyonyam Boyd
PO Box 488
Pinole, CA  94564


Sherilyn Boyd-Kirkendoll
5400 Brookdale Avenue
Oakland, CA  94619


Albert Bradley
404 Ballindine Drive
Vacaville, CA  95688


Janice A Bradley
4821 State Court
Richmond, CA  94804


Rachelle M Bradley
5148 Heavenly Ridge Lane
El Sobrante, CA  94803


Stephanie D Bradley
404 Ballindine Dr.
Vacaville, CA  95688


Tracy Ann Brannan
2113 Canyon Village Circle
San Ramon, CA  94583


Joanne Brennan
901 St Francis Way
Ukiak, CA  95482

Joanne M Brennan
901 St Francis Way
Ukiah, CA  95482


Marlena Brewton
9 Zurich Court
Pleasant Hill, CA  94523


Chelsey Brice
5142 Mosaic Ct.
Fairfield, CA  94534


Broadridge Matrix
2800 No. Central Ave
Phoenix, AZ  85004


Broadridge Matrix
2800 No. Central Ave
Phoenix, AZ  85004


Broadspire
PO Box 14352
Lexington, KY  40512


Broadspire Services Inc
PO Box 14352
Lexington, KY  40512


Broadspire Services Inc
PO Box 14645
Lexington, KY  40512

Broadspire Services Inc
PO Box 14352
Lexington, KY  40512


Richard Brock
859 Channing Circle
Benicia, CA  94510


Loris Brockett
4950 Empire Ave M-3
Oakley, CA  94561


Noli B Brosas
555 Sunnyview Drive
Apt 204
Pinole, CA  94564


Alfonso Brosas Jr
4074 Sierra Court
Fairfield, CA  94534


Alfonso A Brosas III
465 South Orchard Ave
Vacaville, CA  95688


Anthony Brown
1816 Maine Ave
Richmond, CA  94804


Anthony E Brown
1816 Maine Ave
Richmond, CA  94804

Jessie Brown
2521 San Mateo Ave
Richmond, CA  94804


Joseph A Brown
544 Bolling Circle
Novato, CA  94949


Renee Brown
544 Bolling Circle
Novato, CA  94949


Vincent Bruno
1161 Camino Del Valle
Alameda, CA  94502


Sarah N Bucknam
3446 Delta Queen Ave
Sacramento, CA  95833


Cecilia V Buenviaje
223 Glenview Cir
Vallejo, CA  94591


Yenlinh Bui
3620 Malcolm Ave
Oakland, CA  94605


Mary Lucille Bulkley
330 29th Street
Richmond, CA  94804

Bunch CareSolutions LLC
PO Box 32045
Lakeland, FL  33802


Benedicto Burayag
5834 Cabernet Drive
Vallejo, CA  94591


Ty Burd
213 4teh Avenue North
Algona, WA  98001


Camille Despujols Burkley
641 Wordsworth Drive
Baton Rouge, LA  70810


Marykay Burnett
300 Vaqueros Ave. No. 7
Rodeo, CA  94572


Marykay Burnett
300 Vaqueros Ave Apt 7
Rodeo, CA  94572


Secretary Sylvia Mathews Burwell
U.S. Department of Health & Human
Services
200 Independence Avenue, S.W.
Washington, DC 20201


Sherron Butler
770A Dutton Ave
San Leandro, CA  94577

Carolyn Byrd
5168 Gately Ave
Richmond, CA  94804


Dalphnie Byrd
PO Box 742
Roseville, CA  95661


CCS-CA Child Service
585 Center Ave No. 110
Martinez, CA  94553


Grace Caboto
91-1010 Kanihaalilo St
Kapolei, HI  96707


Jane Cabugao
216 Brighton Drive
Vallejo, CA  94591


Milagros Calahong
2371 Shawn Drive
San Pablo, CA  94806


Ryan Jep Narvaez Calara
2112 Westphalian Drive
Fairfield, CA  94534


Dottie Calavarese
28 Horten Court
Pleasant Hill, CA  94523

Venus Calhoun
448 Danrose Dr
American Canyon, CA  94503


Venus S Calhoun
448 Danrose Drive
American Canyon, CA  94503


California Correctional Health Care
Services
PO Box 588500
Elk Grove, CA  95758


California Department Of Healthcare
Services (Medi-Cal)
PO Box 997425
Sacramento, CA  95899-7425


California Employment Development
Department (EDD)
Lucien Ambeau, Sr. Tax Compliance Rep.
7677 Oakport Street, Ste 400
Oakland, CA  94621


California Franchise Tax Board
PO Box 942840
Sacramento, CA  94240


California Health and Wellness
PO Box 4080
Farmington, MO  63640-3835


California Health and Wellness
1740 Creekside Oaks Dr
Ste 200
Sacramento, CA  95833

California Health and Wellness
PO Box 4080
Farmington, MO  63640


California Nurses Association
Attn Zach Goldman
155 Grand Avenue
Oakland, CA  94612


Migdalia O Callen
2320 Lafayette Dr
Antioch, CA  94509


Eddylynne Callinan
534 Pyramid Ct
Fairfield, CA  94534


CalOptima Claims Provider Dispute
PO Box 11037
Orange, CA  92856


Calpers
PO Box 4032
Sacramento, CA  95812


Calpers
PO Box 4032
Sacramento, CA  95812


CalViva Health
PO Box 14598
ACS Medical
Lexington, KY  40512

Elma Camorongan
138 Tuscan Oak Trail
American Canyon, CA  94503


Ike A Camorongan
138 Tuscan Oak Trl
American Canyon, CA  94503


Kathleen M Campas
171 East G Street
Benicia, CA  94510


Mary Campbell
PO Box 910
Ross, CA  94957


Sean C Campbell
801 Southampton Rd. Apt No. 52
Benicia, CA  94510


CAN (California Nurses Association)
2000 Franklin Street
Oakland, CA  94612


Matthew Canavesio
1900 Ascot Pkwy No. 1715
Vallejo, CA  94591


Sheryl A Canavesio
915 Thornton Street
San Leandro, CA  94577

Milgrace A. Cancio
842 BridleRidge Drive
Fairfield, CA  94534


Emerita G Caneza
2340 Cypress Avenue
San Pablo, CA  94806-1053


Leonida R Cantiller
436 Sparrow Dr
Hercules, CA  94547


Christina Capouellez
15505 Oak Road
Waynesboro, PA  17268


Lucita L Cardenas
3232 Southern Hills Dr
Fairfield, CA  94534


Care1st Health Plan
PO Box 4239
Montebello, CA  90640


Care1st Health Plan
PO Box 4239
Montebello, CA  90640


Care1st Health Plan of Arizona
2365 E Camelback Rd
Suite No. 300
Phoenix, AZ  85016

Carefirst Bluecross Blueshield
PO Box 14116
Lexington, KY  40512


Kathleen S Cargo
264 St Moritz Way
Martinez, CA  94553


Athena Carter
4350 San Pablo Drive
El Sobrante, CA  94803


Athena L Carter
708 Windsor
Hercules, CA  94547


Ella Carter
PO Box 1445
Valley Springs, CA  95252-1445


Ella Carter
PO Box 1445
Valley Springs, CA  95252


Lewis Carver
2000 Vale Road
San Pablo, CA  94806


Dennis P. Cassidy
2201 Pacific St No. 502
San Francisco, CA  94115

Mariana Castro
1138 Langlie Court
Rodeo, CA  94572


Gil Catilo
218 Temple Way
Vallejo, CA  94591


CC Public Health
2500 Alhambra Ave No. 209
Martinez, CA  94553


CCI
PO Box 890553
Charlotte, NC  28289


CDHP
PO Box 997377
Sacramento, CA  95899


Naomi Cearley
667 Fern Ave
Pinole, CA  94564


Barbara A Celestin
2713 Holly Street
San Pablo, CA  94806


Susan Celli
623 Poirier Avenue
Oakland, CA  94609

CenCal Health
PO Box 1818
Bellflower, CA  90707


Centers For Medicaid and Medicare
Services
7500 Security Boulevard
Baltimore, MD  21244


Central California Alliance for Health
PO Box 660015
Scotts Valley, CA  95067-0015


Central California Alliance for Health
/ Medi-Cal Billing
PO Box 660015
Scotts Valley, CA  95067


Central California Alliance for Health
PO Box 660015
Scotts Valley, CA  95067


Maria Cervantes
3048 Judith Court
San Pablo, CA  94806


Maria D Cervantes
3048 Judith Court
San Pablo, CA  94806


Tatiana Cervantes
5153 Hilltop Dr
El Sobrante, CA  94803

Jasbinder K Chahal
1208 Donald Dr
Rodeo, CA  94572


Mary A Chambers
1708 Miner Ave
San Pablo, CA  94806


Sharon Chambers
206 Edwin Drive
Vacaville, CA  95687


CHAMPVA
PO Box 65024
Denver, CO  80206-9024


Anesia Chan
70 Van Cleave Way
Oakland, CA  94619


Imogen Lau Chan
574 Burns Cir
San Ramon, CA  94583


Pauline Chan
3760 Palos Verdes Way
South San Francisco, CA  94080


Deborah Chandler
26 Oak Creek Rd
El Sobrante, CA  94803

Austin Chang
269 Edgewater Drive
Milpitas, CA  95035


Dana R Chapman
244 West Seaview Dr
Benicia, CA  94510


Sukhpal Singh Cheema
121 Nantucket Lane
Vallejo, CA  94590


Vanessa Cherry
321 Woodrow Avenue
Vallejo, CA  94591


Wan Ting Chik
24 Parkview Terrace
San Pablo, CA  94806


Robert Chiofalo
1920 Thompson Lane
El Sobrante, CA  94803


Robert Chiofalo
1920 Thompson Lane
El Sobrante, CA  94803


Michael R Chitwood
1550 Eddy Street
No. 407
San Francisco, CA  94515

Seung C Choo
5700 Fern Street
El Cerrito, CA  94530


Richard P Christensen
900 Roanoke Dr No. 7
Martinez, CA  94553


Carrie M Christian
2021 Espanola Dr
San Pablo, CA  94806


Christian Brothers Services
1205 Windham Parkway
Romeoville, IL  60446


Tammy Chung
2321 Carriage Drive
Lodi, CA  95242


Cigna
5300 West Tulare Ave.
Visalia, CA  93277


Cigna
PO Box 5909
Scranton, PA  18505


Cigna
PO Box 182223
Chattanooga, TN  37422-7223

```
Cigna
PO Box 188061
Chattanooga, TN  37422-8061


Cigna Dental
PO Box 188040
Chattanooga, TN  37422-8040


Cigna Healthcare
PO Box 182223
Chattanooga, TN  37422-7223


Cigna Healthcare
PO Box 188004
Chattanooga, TN  37422-7223


Cigna HealthCare
PO Box 182223
Chattanooga, TN  37422-7223


Cigna HMO/Other IPA
1000 Great West Dr
Kennett, MO  63857-3749


Cintas
PO Box 29059
Phoenix, AZ  85038


Nightingale Clark
421 Santa Fe Avenue
Richmond, CA  94801
```

Nightingale Clark
507 Montrose Avenue
Kalamazoo, MI  49008


CNA Insurance
PO Box 8317
Chicago, IL  60680


Lydia L Cole
117 Riverview Drive
Vallejo, CA  94589


Mercedes Colindres
PO Box 6615
San Pablo, CA  94806


Barbara Collins
PO Box 164 Sta A
Richmond, CA  94808


Michael R Collins
3103 Devereux Court
Pleasanton, CA  94588


Roberto C Comandao
647 25th St
Richmond, CA  94804


Amapola M Comayas
1303 Greenway Dr
Richmond, CA  94803

Ferdinand Comayas
3778 Ramsey Ct
El Sobrante, CA  94803


Ferdinand M Comayas
3778 Ramsey Ct
El Sobrante, CA  94803


Combined Benefits Administrators, Inc
4704 W Jennifer
Ste 104
Fresno, CA  93722


Commercial Energy
7377 Oakport St Ste 525
Oakland, CA  94621


Commercial Energy
7377 Oakport St Ste 525
Oakland, CA  94621


Catherine Conn
30 Eagle Lake Pl No. 11
San Ramon, CA  94582


ConnectiCare
PO Box 546
Farmington, CT  06034


Conserve
PO Box 97911
St. Louis, MO  63197

Contra Costa County
Attn Sharon L Anderson, County Counsel
651 Pine Street
9th Floor
Martinez, CA  94553


Contra Costa LAFCO
Attn: Lou Ann Texeira
651 Pine Street, 6th Floor
Martinez, CA  94553


Contra Costa County Health Plan
595 Center Ave Suite 100
Martinez, CA  94553


Contra Costa County Schools Insurance
Group
550 Ellinwood Way
Pleasant Hill, CA  94523-0000


Contra Costa Health Services
PO Box 2157
San Leandro, CA  94577


Contra Costa Risk Management
2530 Arnold Dr
No. 140
Martinez, CA  94553

Mariela Contreras
4119 Nevin Ave
Richmond, CA  94805


Alisyn Cook
5302 Creely Ave
Richmond, CA  94804

Colleen Cook
40 Marina Lakes Drive
Richmond, CA  94804


Cook Medical
22988 Network Pl
Chicago, IL  60673


Annette Cooksey
1751 Redwood Rd
Hercules, CA  94547


Bernice Cooledge
4666 Valley View Rd
Richmond, CA  94803


Debra J Cooper
846 First St
Rodeo, CA  94572


Leony L Cope
1035 Suncrest Court
San Pablo,, CA  94806


Lena Cordova
230 Pacific Ave
Alameda, CA  94501


CorrectCare Integrated Health
PO Box 349026
Sacramento, CA  95834-9026

CorrectCare Integrated Health
PO Box 349026
Sacramento, CA  95834


Cristina Cortes
612 39th Street
Richmond, CA  94805


Honorato C Cortez
18 Entrada Circle
American Canyon, CA  94503


Kristen Costa
527 Buena Vista Dr
Pinole, CA  94564


County Clerk Elections
PO Box 271
Martinez, CA  94553


Claudia M Crandall
1106 Kelvin Rd
El Sobrante, CA  94803


Jane Marie Crane
4557 North Gila Road
Apache Junction, AZ  85119


Ruth Cranston
2700 Limerick Rd
San Pablo, CA  94806-1417

Credence (Collection Agency For AT&T)
17000 Dallas Pkwy, No. 204
Dallas, TX   75248


Credence (Collection Agency For AT&T)
PO Box 5083
Carol Stream, IL   60197


Creekside Healthcare Center
OP Medicare SNF (Intercompany)
1900 Church Lane
San Pablo, CA   94806


Carmencita Crivello
1101 Alta Marino Cir
Pinole, CA   94564


Joyce M Crockett
241 Windsor Way
Vallejo, CA   94591-6870


Crown Castle
Attn:  Tom Anderson, Esq.
2000 Corporate Drive
Canonsburg, PA   15317


Ronaldo S Cruz
2020 Franciscan Way
Apt 107
Alameda, CA   94501


Kimberly Cruz-Marks
3425 W State Highway 140
Merced, CA   95340

CSAA Fire and Casualty Insurance Co
PO Box 24523
Oakland, CA  94623


Jhon Alexander Cuervo
5648 Bay Street
No. 720
Emeryville, CA  94608


Rash Curtis
PO Box 5790
Vacaville, CA  95696


Rash Curtis
PO Box 5790
Vacaville, CA  95696


Marilyn H Custodio
1000 Fortune St
Vallejo, CA  94590


Cyracom
PO Box 74008083
Chicago, IL  60674


Nicolas D' Ambrosio
PO Box 658
Woodacre, CA  94973


Kimberly S Dacoron
754 Dynasty Drive
Fairfield, CA  94591

Uma Dahal
1260 Brighton Avenue Apt 212
Albany, CA  94706


Anh Dang
1160 Rosewood Way
Alameda, CA  94501


Charlene Davey
2288 Americana Drive
Roseville, CA  95747


Tristan David
1106 Elliott Dr
Vallejo, CA  94589


Jose Davila
6332 Jerilynn Avenue
San Pablo, CA  94806


Karen Lenora Davis
973 Tennent Avenue
Pinole, CA  94564


Delores Day
419 S. 26th St
Richmond, CA  94804


Jocelyn De Dios
1899 Via Amigos
San Lorenzo, CA  94580

Arthur De Los Reyes
038 404 8245
10 North Rancho Court
El Sobrante, CA  94803

Kasaye Debeli
441 Lee Street
No. 308
Oakland, CA  94610

Karla C Decaccia
161 Aberdeen Ct
Vallejo, CA  94591

Jon Deering
60 98th Avenue
Suite 300
Oakland, CA  94603

Jennifer Deforge
1251 West 7th Street
Benicia, CA  94510

Leah Deguzman
136 Fremont Court
Hercules, CA  94547

Gilad Dekel
32 Eckley Pl
Walnut Creek, CA  94596

Emerlina Del Reyes
10 North Rancho Ct
El Sobrante, CA  94803

Daniel Delacruz
115 Ruby Court
Hercules, CA  94547


Victoria S Dell
32 Rio Verde Court
Pittsburg, CA  94565


Emerlina Delosreyes
10 North Rancho Ct
El Sobrante, CA  94803


Zenaida Delrosario
208 Bobolink Way
Hercules, CA  94547


Emma M Delumen
130 Marigold Dr
Hercules, CA  94547


Krystal E Demerin
1333 Tapestry Lane
Concord, CA  94520


Dentons
601 So Figueroa St Ste 2500
Los Angeles, CA  90017


Kim L Deocampo
721 El Dorado Street
Vallejo, CA  94590

Satvinder Deol
163 Overlook Terrace
Hercules, CA  94547


Depuy Synthes
PO Box 8538-662
Philadelphia, PA  19171


Jacqueline Dever
425 Iron Hill Street
Pleasant Hill, CA  94523


Carol A Deyoung
2195 Del Monte Dr
San Pablo, CA  94806


Karen T Deysolong
585 Sunnyview Dr
Apt 301
Pinole, CA  94564


Shinderpal K Dhaliwal
840 Summer Lane
Richmond, CA  94806


Frank L Diana
1861 Canyon Drive
Pinole, CA  94564


Ava M Diaz Stellwagen
670 West K Street
Benicia, CA  94510

Mary K Diethrich
2070 Severn Dr
Reno, NV  89503


Mary P Digiovanni
1124 Mahoney St
Rodeo, CA  94572


Phyllis Dill
4434 Utah Drive
Richmond, CA  94803


Patricia Dimery
4811 Appian Way 2-1
El Sobrante, CA  94803


Djo Surgical
PO Box 660126
Dallas, TX  75266


Doctors Medical Center
Private Pay
2000 Vale Road
San Pablo, CA  94806


Doctors Medical Center
Medical Staff
2000 Vale Rd
San Pablo, CA  94806-0000


Doctors Medical Center - San Pablo
PO Box 894736
Los Angeles, CA  90189

Doctors Medical Center - San Pablo
PO Box 894736
Los Angeles, CA  90189


Barbara Dorham
1619 Chestnut
Berkeley, CA  94702


Berney K Dorton
5407 Brookwood Lane
El Sobrante, CA  94803


Stephani L Dossman
3533 El Portal Dr
Apt. F206
El Sobrante, CA  94803


Camellia Douglas
2552 Downer Avenue
Richmond, CA  94804


James R Dover
529 Bantry Road
Pinole, CA  94564


Angelo A Duaso
2916 Redwood Parkway
No. 69
Vallejo, CA  94591


Shareen D Duke
765 Starfish
Vallejo, CA  94591

Arnulfo Dumpit
401 Baylor Dr
Vallejo, CA  94589


Melvin A. Dumpit
568 Barbaresco Ct
Fairfield, CA  9434


Kafilat Dupree
1430 Divine Lane
Tracy, CA  95376


Elsie Duran
130 Decatur Court
Hercules, CA  94547


Roseanne Duran
130 Decatur Court
Hercules, CA  94547


Darril Duthie
165 West I Street
No. 4
Benicia, CA  94510


Grace M Dwyer
2087 Drake Lane
Hercules, CA  94547


Dynalabs
2327 Chouteau Ave.
St. Louis, MO  63103

Rodney Dyson
769 Taylor Avenue Unit B
Alameda, CA  94501


Rodney C Dyson
769 Taylor Ave
No. B
Alameda, CA  94501


Erlinda F Eason
29 Vaqueros Avenue
Rodeo, CA  94572


East Bay Cardiology
2101 Vale Rd No. 201
San Pablo, CA  94806


Easy Choice Health Plan
Medicare HMO
180 E Ocean Blvd
Suite No. 700
Long Beach, CA  90802


Virginia Eclarino
400 Brittania Drive
Vallejo, CA  94591


Kyoko Edmonds
4859 Cushendall Way
Antioch, CA  94531


Jane Egbufoama
2121 Lindley Lane
Kennesaw, GA  30144-5233

Jane Egbufoama
2121 Lindley Lane
Kennesaw, GA  30144


Catherine Eguilos
2111 Gaynor Avenue
Richmond, CA  94801


Feliciana C Eguilos
2111 Gaynor Ave
Richmond, CA  94801


Felicito Eguilos
2111 Gaynor Ave
Richmond, CA  94801


Eighty 20
5841 Riverston Cir
Atlanta, GA  30339


Eighty 20
5841 Riverston Cir
Atlanta, GA  30339


Roberta Ellerston
30662 North 44th Street
Cave Creek, AZ  85331


Hesham El-Mosalamy
5216 Delta View Way
Antioch, CA  94531

Embassy of the United Arab Emirates
3522 International Ct NW
Suite 300
Washington, DC  20008


Encompass Insurance
PO Box 2873
Clinton, IA  52733


May Erunomase
525 Bancroft Ave
Apt 14
San Leandro, CA  94577


Maria Luisa Luisa Escalada
154 Seahorse Drive
Vallejo, CA  94591


Vivian C Escanio
6178 Yardley Lane
San Ramon, CA  94582


ESIS West WC Claims
PO Box 6569
Scranton, PA  18505


Raymundo E Esmilla
629 - 13th Street
Richmond, CA  94801


Luzviminda Espinoza
145 Balboa Ct
Hercules, CA  94547

Adolfo D Espiritu
106 Terrazzo Lane
American Canyon, CA  94503


ESURANCE
PO Box 2869
Clinton, IA  52733


Nisa R Evangelista
5406 Woodhollow Ct
Concord, CA  94521


Betty Evans
3808 Chapparal Drive
Fairfield, CA  94534-7928


Stephanie Evans
3009 Groom Drive Apt E
San Pablo, CA  94806


Stephanie Evans
3009 Groom Dr Apt E
Richmond, CA  94806


Barbara C Ewing
955 Elm Dr
Rodeo, CA  94572


EXP Pharmaceutical
Attn: AP
48021 Warm Springs Blvd
Fremont, CA  94539

Experian
PO Box 886133
Los Angeles, CA  90088


Norway Faamausili
1101 N Camino Alto
No. 72
Vallejo, CA  94589


Adefunke Fabayo
1958 20th Street
San Pablo, CA  94806


Ruth Fabian
5440 Lenora Road
El Sobrante, CA  94803


Catherine G Fajardo
5023 Staghorn Dr
Vallejo, CA  94591


Lyn E Farin
211 Vinci Way
American Canyon, CA  94503


Farmers
PO Box 268993
Oklahoma City, OK  73126


Farmers WC Imaging Center
PO Box 108843
Oaklahoma, OK  73101-8843

Elvira Fearne
1862 Queens Rd
Concord, CA  94519


Fraser Felter
6106 Mcbryde Ave
Richmond, CA  94805


Jane H Feng
1700 Manor Circle
El Cerrito, CA  94530


Rebecca S Ferguson
1563 Solano Avenue
PMB 211
Berkeley, CA  94707


Jennifer S Fernandez
130 Villa Ave.
San Rafael, CA  94901


Christine M Ferrell
118 L Paz
Vacaville, CA  95687


Rigoberto Fino
444 Royal Oaks
Vacaville, CA  95687


Fireman's Fund Insurance Company
PO Box 13340
Sacramento, CA  95813

Diana E Firpo
587 Hastings Dr
Benicia, CA  94510


First Health Network / Gallagher
Bassett Services, Inc
PO Box 22348
Tucson, AZ  85734


First Health Network / Gallagher
Bassett Services, Inc
PO Box 23812
Tucson, AZ  85734-0000


William H Fischer
69 Morse Street
San Francisco, CA  94112


Maureen R Fitzgibbons
141 White Oak Circle
Petaluma, CA  94952


Marie Fleury
2715 Barnard Street
Richmond, CA  94806


Penny L Folds
309 Manhattan Dr
Vallejo, CA  94591


Wyman Fong
665 Arguello Blvd
San Francisco, CA  94118-4003

Donzy L Ford
1209 Rockspring Wy
Antioch, CA  94531


Edward Foreman
2400 Crocker Way
Antioch, CA  94531


Esperanza Foreman
10434 West Loma Blanca Drive
Sun City, AZ  85351


Nonieper C Fortuno
1900 Ascot Parkway No. 1825
Vallejo, CA  94591


Foundation for Medical Care of Tulare
and Kings Counties, Inc
3335 S Fairway
Visalia, CA  93277


John R Fraire
459 Turquoise Dr
Hercules, CA  94547


Lisa Francisco
1925 Mcgee Avenue
Berkeley, CA  94703


Freedom Life Insurance
PO Box 1628
Addison, TX  75001

Sonya Freeman
1707 Pyrenees Ave Apt 101
Stockton, CA  95210


Freese and Giannelli Claim Services
PO Box 3011
Modesto, CA  95353


Ester V Frias
5316 Birdie Ct
San Pablo, CA  94806


Clara E Frigon
16401 San Pablo Ave
Sp 140
San Pablo, CA  94806


Rosemarie Gagajena
1330 Contra Costa Avenue No. M201
San Pablo, CA  94806


Cherry Ann Galera
3011 Promontory Circle
San Ramon, CA  94583


Nenita Galindez
1325 Phillip Way
Suisun, CA  94585


Gallagher Basset Services Inc
PO Box 23812
Tucson, AZ  85734

Gallagher Basset Services Inc
PO Box 22348
Tucson, AZ  85734


Gallagher Basset Services Inc
PO Box 255397
Sacramento, CA  95865


Gallagher Bassett Gold River
PO Box 2290
Gold River, CA  95741-2290


Gallagher Bassett Services
PO Box 23812
Tucson, AZ  85734


Gallagher Bassett Services
PO Box 4200
Rancho Cucamonga, CA  91729-4200


Sally C Gallard
PO Box 5601
Hercules, CA  94547


Kevin Galloway
1528 Silverleaf Lane
Concord, CA  94521


Kevin W Galloway
1528 Silverleaf Lane
Concord, CA  94521

Samuel Galvan
15469 Fricot City Rd
Mountain Ranch, CA  95246


Samuel Galvan
425 Orchard View Avenue
Martinez, CA  94553


Press Ganey
Box 88335
Milwaukee, WI  53288


amerina Garcia
2921 19th St
San Pablo, CA  94806


Silvia C Garcia
165 Oddstad Dr No. 2
Vallejo, CA  94589


Venancio S Garcia
776 Edward Werth Drive
Rodeo, CA  94572


Fair Gardner
318 Sawyer St
Vallejo, CA  94589


Carmen Gatmaitan
4030 Mozart Drive
El Sobrante, CA  94806

James Gayer
17635 Rogue River Court
Reno, NV  89508


James Gayer
17635 Rogue River Ct
Reno, NV  89508


Zewdineh Gebremeskel
444 Dohrmann Lane
Pinole, CA  94564


Janet L Gee
1234 Fascination Cir
Richmond, CA  94803


GEHA
PO Box 7818
London, KY  40742


GEHA (Government Employees Health
Association, Inc)
PO Box 4665
Independence, MO  64051-4665


GEHA-ASA (Government Employees Health
Association - Aetna Signature
Administrators)
PO Box 981707
El Paso, TX  79998


GEICO Insurance
One Geico West
PO Box 509119
San Diego, CA  92150-9119

Jesse J Genosick
5370 Saddleback Court
Richmond, CA  94803


Bernadette Genovea
722 Crescent Avenue
San Francisco, CA  94110


Debbie M Gent
1200 Alberdan Ct
Pinole, CA  94564


Mercedes Giannakis
2686 Killarney Rd
San Pablo, CA  94806


Dawn Gideon
2000 Vale Road
San Pablo, CA  94806


Ciel Gierke
2105 Esperanza Drive
Concord, CA  94519


Ciel Gierke
2105 Esperanza Drive
Concord, CA  94519


Sheryl Gigourtakis
820 Meadow Ave
Pinole, CA  94564

Balkaran Gill
109 Goldenrod Drive
Hercules, CA  94547


Balwinder K Gill
158 Grissom Court
Hercules, CA  94547


Enrilyn M Gines
196 Beechnut Dr
Hercules, CA  94547


Aurora Giron
336 Titan Way
Hercules, CA  94547


Gl Hicks Financial
5033 Riverpark Way
Provo, UT  84604


Gl Hicks Financial
5033 Riverpark Way
Provo, UT  84604


Wayne Glascoe
652 Amador Street
Richmond, CA  94804


Yevgeniy Glebov
355 Serrano Drive
Apt No. 3E
San Francisco, CA  94132

Globus Medical
PO Box 203329
Dallas, TX  75320


Carolyn Glover-Ware
2121 Virginia Avenue
Richmond, CA  94804


Rose-Marie Goke
16401 San Pablo Ave No. 258
San Pablo, CA  94806


Martin J Goldie
2391 Mahan Way
San Pablo, CA  94806


Eleazar Gomez
2568 Boxwood Lane
Fairfield, CA  94533


Teferi Gonfa
215 W Macarthur Boulevard
No. 350
Oakland, CA  94611


Erlinda Gonzales
91-215 Kauoha Wy
Ewa Beach, HI  96706


Carlos J Gonzalez
894 Belmont Way
Pinole, CA  94564

Hermelinda Gonzalez Rivero
161 Camino Del Sol
Vallejo, CA  94591


Government Employees Health
Association, Inc
PO Box 30783
Salt Lake City, UT


Kay Lou Grams
611 S. Swift
Litchfield, MN  55355


Lorena Corona Granados
3132 South Hampton Ct
No. 27
San Pablo, CA  94806


Lindora M Green
3139 Erla Way
Richmond, CA  94806


Lynn D Green
6 Moraine Court
Hercules, CA  94547


Markita L Green
3139 Erlaway
Richmond, CA  94806


John Grier IV
4360 Bold Springs Rd
Mcewen, TN  37101

GRM (Xerox)
5225 Auto Club Drive
Dearborn, MI  48126


Darlene Gross
325 Berryessa Dr
Vacaville, CA  95687


Cherie Guevara-Campbell
2706 White Woods Rd
Salemburg, NC  28385


Jose Guinto
5 Maria Vega Ct
San Pablo, CA  94806


Charon A. Guyton
5011 Montoya Ave Apt No. 94
San Pablo, CA  94806


Myra Guyton-Bradford
16401 San Pablo Ave Unit 347
San Pablo, CA  94806


Myra Guyton-Bradford
16401 San Pablo Ave
No. 347
San Pablo, CA  94806


Sharone Guzman
1881 Green Valley Rd
Alamo, CA  94507

Yonas Habte
2821 Hudson Bay Street
Pittsburg, CA  94565


Bernice Hague
429 Virginia Ave
Erie, PA  16505


Senait Y Haile
429 Seagull Ct
Hercules, CA  94547


Sarah Hall
107 Ridge Road
San Anselmo, CA  94960


Ed Hammer
4139 Mountain View Ln
Vacaville, CA  95688


Ed Hammer
4139 Mountain View Ln
Vacaville, CA  95688


Edward F. Hammer
2535 O'Harte Rd
San Pablo, CA  94806


Hanger Inc Cares
62556 Collections Center Dr
Chicago, IL  60693

John Hardin
5821 Gulf Rd
Milton, FL  32583


John Hardy
11250 Elvessa Street
Oakland, CA  94605


John Hardy
11250 Elvessa St
Oakland, CA  94605


John Hardy
11250 Elvessa St
Oakland, CA  94605


Robin L Harrah
819 Spruce Ct
Rodeo, CA  94572


Bobbie J Harris
215 - 1st Street
Richmond, CA  94801


Barbara Hartman
2082 Blackwood Dr
San Pablo, CA  94806


HCMS, Hazelrigg Claims Management
Services
PO Box 70070
Oakland, CA  94612

Jiajing He
2000 Vale Road
San Pablo, CA  94806


Health Net
PO Box 14702
Lexington, KY  40512


Health Net Managed Care
PO Box 14598
Lexington, KY  40512


Health Net of California
PO Box 14703
Lexington, KY  40512


Health Plan of San Joaquin
7751 South Manthey
French Camp, CA  95231


Health Plan of San Joaquin
PO Box 839
El Cerrito, CA  94530


Health Plan of San Mateo
Attn Claims Dept
701 Gate Way Blvd No. 400
So San Francisco, CA  94080


Healthcare Resource Group
12610 E. Mirabeau Ste. 800
Spokane Valley,, WA  99216

Healthcare Security Services
PO Box 17033
Denver, CO  80217


Healthcare Security Services
PO Box 17033
Denver, CO  80217


HealthSCOPE
PO Box 16203
Lubbock, TX  79490


HealthSCOPE Benefits
PO Box 91603
Lubbock, TX  79490


HealthSmart Accel
PO Box 94807
Lubbock, TX  79493


Healthstream
PO Box 102817
Atlanta, GA  30368


Joan Hearn
4945 Dry Creek Rd
Napa, CA  94558


HeathSmart Accel PPO Network
PO Box 94807
Lubbock, TX  79493

```
HeathSmart Accel PPO Network
PO Box 94807
Lubbock, TX  79493


HeathSmart Accel PPO Network
PO Box 94807
Lubbock, TX  79493


Erika Helberg
1286 Kilcrease Cir
El Sobrante, CA  94803


Therese L Helser
1615 5th Street
Berkeley, CA  94710


Ronnie W Henderson
3580 Antiqua Pl
West Sacramento, CA  95691


Georgia M Henry
2844 Shane Drive
San Pablo, CA  94806


Virginia R Herman
319 Sussex Circle
Vacaville, CA  95687-5549


Diane Hernandez
177 Caprice Circle
Hercules, CA  94547
```

Glenda Hernandez
1518 Stanton Avenue
San Pablo, CA  94806


Myrna M Herrera
2401 University Ave
San Pablo, CA  94806


Lavonne R Hill
148 S 19th Street
Richmond, CA  94804


Shawn H Hill
31 Forest Hill Irene Road South
Cordova, TN  38018


Hill Physicians Medical Group
2409 Camino Ramon
San Ramon, CA  94583


Hill Physicians Medical Group
2409 Camino Ramon
San Ramon, CA  94583


Hill Physicians Medical Group
PO Box 8001
Parkridge, IL  60068


Hill Physicians Medical Group
PO Box 8001
Parkridge, IL  60068-8001

Hill Physicians Medical Group
PO Box 8001
Park Ridge, IL  60068-8001


Alvina M Hoag
2355 Lincoln Ave
Richmond, CA  94804


Jay N Hoey
1 Los Arboles
El Sobrante, CA  94803-2922


Shigeo Hoki
6510 Gladys Avenue
No. 203
El Cerrito, CA  94530


Shannon Hollis
16065 Via Almitos
San Lorenzo, CA  94580


Betty L. Hollomon
927 Kilkenny Way
Pinole, CA  94564


Ronald Holmes
2375 Creeks Court
Georgetown, CA  95634


Edward Homer
1889 Marion Ave
Novato, CA  94945

Edward Y Homer
1889 Marion Avenue
Novato, CA  94945


Hometown Health
PO Box 981703
El Paso, TX  79998


Tennyson Hope
2601 Hilltop Drive No. 531
Richmond, CA  94806


Martha Horne
285 Lexington Road
Kensington, CA  94707


Tiffany Horne
39 Estabrook Street
No. 6
San Leandro, CA  94577


Nenita Hoskins
145 Ohio Street
Vallejo, CA  94590


Celia Hou
2163 Newton Way
Concord, CA  94518-3020


Barry Howard
1063 Crepe Myrtle Dr.
Hercules, CA  94547

Paula Howard
3032 Colette Drive
San Pablo, CA  94806


Paula A Howard
3032 Colette Dr.
San Pablo, CA  94806


Jie Hua
2068 Harper St
El Cerrito, CA  94530


Burniece F Hudson
532 N. Shelby St
Greenville, MS  38701


Nidia Hueck
940 John Avenue
San Pablo, CA  94806


Debra L Huff-Furr
PO Box 224
Richmond, CA  94808


Jill Hughes
2245 Meadowlark St
San Pablo, CA  94806


Dena Hulse
3816 Painted Pony Rd
Richmond, CA  94803

Humana
PO Box 14601
Lexington, KY  40512-4601


HumanaOne
PO Box 14635
Lexington, KY  40512


HumanaOne
PO Box 14635
Lexington, KY  40512


Lauren L Hyman
936 Hilldale Ave
Berkeley, CA  94708


IATSE Local 16 (International Alliance
of Theatrical Stage)
240 2nd St
San Francisco, CA  94105


Arianna Ibarra
730 Sandy Brook Court
Rodeo, CA  94572


ICW Group
PO Box 11474
Pleasanton, CA  94588


ICW Group
PO Box 85563
San Diego, CA  92186

Tina L Ingram
8123 Mulberry Place
Dublin, CA  94568


Inland Empire Health Plan
PO Box 4349
Rancho Cucamonga, CA  91729


Laura Innocent
2812 18th Street
San Pablo, CA  94806


Innovative Claim Solutions, Inc
PO Box 5128
San Ramon, CA  94583


Intercare
PO Box 579
Roseville, CA  95661


Internal Revenue Service
77 K Street NE
Washington, DC  20002


International Medical Group Claims
Department
PO Box 88500
Indianapolis, IN  46208


International Medical Group Inc
PO Box 88500
Indianapolis, IN  46208-0500

Interplan Health Group (IHG)
PO Box 6743
Lubbock, TX  79493


Robert U Irao
1880 Clarendon Dr.
Fairfield, CA  94534


Iron Mountain
PO Box 601002
Pasadena, CA  91189


Sharon A. Iversen
1661 Surrey Court
Walnut Creek, CA  94598


Zelda Iveson
192 Jenny's Lane
Fernley, NV  89408


Kerry D. Iwatsu
41 Greendell Place
Pleasant Hill, CA  94523


Vicki J Mahaffey
4800 Fairway Blvd No. 7D
Wichita Falls, TX  76310


Paulette Jackson
3179 Garrity Way No. 712
San Pablo, CA  94806

Paulette Jackson
3179 Garrity Way No. 712
Richmond, CA  94806


Robert G Jackson
211 Montego Dr
Hercules, CA  94547


Sammy J Jackson
2858 - 19th Street
San Pablo, CA  94806


Cannon James
79 Peacock Circle
American Canyon, CA  94503


Henie E James
79 Peacock Circle
American Canyon, CA  94503


James-Gable
1660 Olympic Blvd No. 325
Walnut Creek, CA  94596


Mona B Jamieson
46 Manor Drive
Piedmont, CA  94611


Kurita F Jamison
531 Wallace Ave
Vallejo, CA  94590

Sue A Jeanes
289 Pepperwood St
Hercules, CA  94547


Scott Jeffires
100 Mustang Ct
Vallejo, CA  94591


Jostlin Denisha Jenkins-Key
5606 Owens Drive Apt 106
Pleasanton, CA  94588


Diana K Jennings
73 Overlook Lane
Richmond, CA  94803


Michael Jhon
513 Lexington Ave
El Cerrito, CA  94530


Justo P Joa
PO Box 6076
San Pablo, CA  94806


Hazel John
500 Jackson Street
Crockett, CA  94525


John Muir Physician Network
PO Box 5107
Walnut Creek, CA  94596

Alice Johnson
601 Lutz Rd Apt 2106
Bloomington, IL  61704


Amy Johnson
PO Box 5101
Richmond, CA  94806


Genia Lashawn Johnson
142 Moonraker Court
Vallejo, CA  94590


Gerald D Johnson
10629 Albert Dr
Stockton, CA  95209


Lashunda Johnson
404 Longridge Dr
Vallejo, CA  94591


Richard A Johnson
PO Box 2463
El Cerrito, CA  94530


Rose Johnson
202 Lilac Circle
Hercules, CA  94547


Susan Johnson
1322 Santa Fe
Berkeley, CA  94702

Valerie Johnson
1030 Alberdan Circle
Pinole, CA  94564


Vaquesia Johnson
281 Mildred Avenue
Pittsburg, CA  94565


Johnson and Johnson
PO Box 406663
Atlanta, GA  30384


Shirley Johnston
1695 Lilac Lane
Willits, CA  95490


Shirley A Johnston
416 San Gabriel Dr
Vallejo, CA  94590


Rebecca L Jonas
47 Crest Ave
Richmond, CA  94801


Cynthia Jones
4032 Alhambra Way Apt 8
Martinez, CA  94553


Ine Jones
5450 Concord Boulevard M8
Concord, CA  94521

Leslie Jones
2451 Talaria Drive
Oakley, CA  94561


Leslie Jones
2400 Shady Willow No. 13A
Brentwood, CA  94513


Billie Jordan
1205 Melville Square Apt 109
Richmond, CA  94804


Patricia Ann Jordan
3011 Danford Circle
Kalamazoo, MI  49009


Denise Jow
15393 Inverness St
San Leandro, CA  94579


Myrna Juachon
232 Beechnut Dr
Hercules, CA  94547


Myra Ann Juarez
2686 Limerick Rd
San Pablo, CA  94806


Carolyn Judon
1682 CR 413
Houlka, MS  38850

JWT and Assoc
1111 E Herndon Ave Ste 211
Fresno, CA  93720


JWT and Associates
1111 E Herndon Ave Ste 211
Fresno, CA  93720


Kaiser Foundation Health Plan Inc
PO Box 12923
Oakland, CA  94604-2923


Kaiser Foundation Health Plan, Inc
PO Box 12923
Oakland, CA  94604


Kaiser Permanente
2829 Watt Ave Ste 130
Sacramento, CA  95821


Kaiser Permanente
PO Box 24010
Oakland, CA  94623


Kaiser Permanente Insurance Company
PO Box 261155
Plano, TX  75026


Kaiser Permanente Insurance Company
PO Box 261155
Plano, TX  75026

Andra Kaminsky
2591 Henry Ave
Pinole, CA  94564


Joy D Kangleon
5049 Brittany Dr
Fairfield, CA  94534


Madhu Kapoor
1697 Hayes Street
San Pablo, CA  94806


Madhu Kapoor
1697 Hayes St.
San Pablo, CA  94806


Madhu D Kapoor
1697 Hayes St.
San Pablo, CA  94806


Harbinder Kaur
5335 Carriage Dr
El Sobrante, CA  94803


Jaswinder Kaur
PO Box 5855
Hercules, CA  94547


Mandeep Kaur
903 Beachpoint Wy
Rodeo, CA  94572

Nirpal Kaur
6501 Donal Ave
No. 22
El Cerritto, CA

Rajwinder Kaur
4443 Fieldcrest Dr
Richmond, CA  94803

Sandeep Kaur
5398 Country View Drive
Richmond, CA  94803

Connie J Keck
1418 Beechwood Dr
Martinez, CA  94553

Carol L. Keefe
615 Decoy Lane
Suisun City, CA  94585

Luz P Kenery
112 Bellflower Court
Hercules, CA  94547

Fra Kepler
1638 Grant St
Berkeley, CA  94703

R Kerdarzohreh
66 Anchorage Road
Sausalito, CA  94965

Huruy W Kesete
16008 E 14th Street
San Leandro, CA  94578


Joyce Mccray Key
5606 Owens Drive No. 106
Pleasanton, CA  94588


Samantha L Khabanh
2828 14th St No. 1
San Pablo, CA  94806


Azhar H Khan
26850 Underwood Avenue
Hayward, CA  94544


Stephanie H Kim
1545 Geary Boulevard Apt 2
San Francisco, CA  94115


Joyce King
4105 Evolution Way
Modesto, CA  95356


Juliet S. King
5925 Thornhill Drive
Oakland, CA  94611


Mario King
4921 Clinton Avenue
Richmond, CA  94805

Corey Kinyon-Cruz
1975 Muscovy Rd
West Sacramento, CA  95691


Charlotte Kirton
4121 Rogers Canyon Road
Antioch, CA  94531


Genevieve P Klyce
1156 El Centro Ave
Oakland, CA  94602


KMA Ambulance
3972 Barranca Pkwy, No. J430
Irvine, CA  92606


Latrina Knox
1739 Dalessi Drive
Pinole, CA  94564


Keng Kong
1641 E 33rd Street
Oakland, CA  94602


Alfred Konopka
1498 Marlesta Road
Pinole, CA  94564


Alfred Konopka
1498 Marlesta Road
Pinole, CA  94564

Elena A Kravtsova
907-C Adams St
Albany, CA  94706


Anne Kriger
4505 Fran Way
Richmond, CA  94803


Kronos
297 Billerca Rd
Chelmsford, MA  01824


Kronos
297 Billerca Rd
Chelmsford, MA  01824


Salesh Kumar
3234 Moran Ave
Richmond, CA  94806


Jeffry Kuthan
40 Marina Lakes Drive
Richmond, CA  94804


Joyce Kwok
1 Seawall Drive
Berkeley, CA  94710


L.A. Care
PO Box 811580
Los Angeles, CA  90081

Michelle C Labon
104 Main Street
Hercules, CA  94547


Robert E Lacy
1036 Waterstone Pl
San Ramon, CA  94582


Dierdre Lacy-Hunter
3431 Kilbern Cir Apt 5
Henrico, VA  23233


Kathryn Lagdamen
100 Catalina Dr
Hercules, CA  94547


Kathy Lagdamen
100 Catalina Drive
Hercules, CA  94547


Liezel G Lago
232 Military East
Benicia, CA  94510


Myhanh T Lam
6442 Eagle Ridge Dr
Vallejo, CA  94591


Landauer
PO Box 809051
Chicago, IL  60680

Tess L Landon
542 Washington Ave
Point Richmond, CA  94801


Santi Jenny Lankhamdeng
1861 Poggi St No. 103
Alameda, CA  94501


Agnes Lapatha
121 Sweet Gum Ct
Hercules, CA  94547


Lovely Lynn Lee Laperal
686 Charles Court
Benicia, CA  94510


Donna Latanyshyn
2 Ellis Court
Petaluma, CA  94952


Brian E Lawson
951 Notre Dame
Concord, CA  94518


Doniea Lawson
2078 Southwood Drive
Vacaville, CA  95687


Helen Lay
1038 Juarez St
Napa, CA  94559

Andy Vinh Thanh Minh Le
2536 Arlington Blvd
El Cerrito, CA  94530


Blanca L Leiva
2236 23rd St
San Francisco, CA  94107


Megan Lemon
891 Oxford Way
Benicia, CA  94510


Amy D Leocario
2341 Gaynor Avenue
Richmond, CA  94804


Sabrena D Leonard
708 Windsor St
Hercules, CA  94547


Richard Lepage
3400 Richmond Parkway
No. 3506
Richmond, CA  94806


Deova Lewis
3940 Pinole Valley Road
Pinole, CA  94564


Deova M Lewis
3940 Pinole Valley Road
Pinole, CA  94564

Deborah Leyva
400 Wolfe Street
Vallejo, CA  94590


Chung F Li
4771 La Mesa Court
Fremont, CA  94536


Liberty Mutual
PO Box 29073
Glendale, CA  91209


Liberty Mutual
PO Box 7203
London, KY  40742


Liberty Mutual
PO Box 29073
Glendale, CA  91203


Liberty Mutual
PO Box 7070
London, KY  40742


Liberty Mutual - WC
1515 Clay St
6th Floor
Oakland, CA  94612


Liberty Mutual - WC
PO Box 455
Portland, OR  97208

Liberty Mutual Insurance
PO Box 7203
London, KY  40742


Liberty Mutual Insurance
PO Box 7205
London, KY  40742


Lau Lim
1480 Kildare Way
Pinole, CA  94564


Selena Lim
406 Boardwalk Drive No. 20
San Bruno, CA  94066


Lincoln Financial
1510 Fashion Island Blvd Ste 210
San Mateo, CA  94404


Lincoln Financial
1510 Fashion Island Blvd Ste 210
San Mateo, CA  94404


Linde
575 Mt Ave.
New Providence, NJ  07974


Karyn L Link
141 Southport Ct
Vallejo, CA  94591

Evelyn Linteo
2252 Greenwich Rd
San Pablo, CA  94806


Teresita E Lirio
3692 Ponderosa Trail
Pinole, CA  94564


Stephanie Lisi
734 Catalina Circle
Vallejo, CA  94589


Stephanie Lisi
2 Kenyon Avenue
Kensington, CA  94708


Litigation Hold Only
Dept. La 23801
Pasadena, CA  91185


Beverly G Littlejohn
4213 Jenkins Way
Richmond, CA  94806


Buena G Lizardo
164 Lippizan Dr
Vallejo, CA  94591


Local One (Public Employees Union)
420 Wiget Lane
Walnut Creek, CA  94598

Violeta L Lodia
1244 Promenade St
Hercules, CA  94547


Lorrain Loggins
PO Box 21843
El Sobrante, CA  94820


Edgar Cortes Lomeli
575 Berk Ave No. 7
Richmond, CA  94804


Jorge Lopez
420 Central Avenue No. 307
Alameda, CA  94501


Ralph Lotito, BFHL
445 Bush St., Ste 500
San Francisco, CA  84108


Mary A Lovrin-Copp
2168 Blue Jay Cir
Pinole, CA  94564


Cherise S Luckey
13700 San Pablo Ave 1203
San Pablo, CA  94806


Thomas Luu
2020 Eagle Avenue
Alameda, CA  94501

LWP
9055 So 1300 East Ste 11
Sandy, UT  84094


LWP Claims
PO Box 349016
Sacramento, CA  95834


LWP Claims Solutions, Inc.
Attn: Amber Davis, Claim Manager
PO Box 349016
Sacramento, CA  95834-9016


Steven Ly
1601 Broadway Street
Apt 507
Concord, CA  94520


Judy Ma
1800 Franklin Street No. A
Berkeley, CA  94702


Shirley H Mabbayad
2 Sadie Place
American Canyon, CA  94503


Apolonia Macaraig
4542 Haflinger Drive
Fairfield, CA  94534


Rodney Macatbag
134 Crestwood Lane
American Canyon, CA  94503

Becky Macfarlain
2400 Briston Court
Bossier City, LA  71111


Maritza Machado
3400 Richmond Pkwy. No. 414
San Pablo, CA  94805-5265


Erika Macklin
1725 Bluebird Dr
Hendersonville, NC  28792


Beverly Madigan
363 Pinole Ave
Rodeo, CA  94572


Grace Magtibay
3536 Morningside Dr
El Sobrante, CA  94803


Michael T Maguire
5245 Cutter Lane
Richmond, CA  94803


Ashna S Maharaj
5255 Sobrante Ave
El Sobrante, CA  94803


Manoanjila Maharaj
5255 Sobrante
El Sobrante, CA  94803

Manoanjilla Maharaj
5255 Sobrante Ave.
El Sobrante, CA  94803


Eleanor Mahood
307 Laurel Place
San Rafael, CA  94901


Christine A Maki
5226 Esmond Ave
Richmond, CA  94805


George M Malasan
300 Auburn Drive
Vallejo, CA  94589


James Maliekal
721 Santa Barbara Rd
Berkeley, CA  94707


Mary B Maloney
1231 Blake St.
Berkeley, CA  94702


Myrtis Manning
3123 Meyers Road
Richmond, CA  94806


Andrew R Manuel
123 Tuscany Ct
Hercules, CA  94547

Wayne Manuel
2468 Paloma Street
Pinole, CA  94564


Wayne L Manuel
2468 Paloma Street
Pinole, CA  94564


Shirley Marchitiello
664 Silverlake Dr
Fairfield, CA  94534


Nezam Mardanzai
34820 Dorado Common
Fremont, CA  94555


Rosa Mares
901 Georgia St Apt No. 4
Vallejo, CA  94590


Christine Mariner
2121 Vale Road
Apt 105
San Pablo, CA  94806


Leonor Marquez
2917 Honeysuckle Circle
Antioch, CA  94531


Emelda Marra
1950 Seasons Way
Pittsburg, CA  94565

Lurline Marshall
3317 Rheem Ave A
Richmond, CA  94804


Lurline Marshall
3317 Rheem Avenue No. A
Richmond, CA  94804


Maria Isabel Martinez
221 Grissom Street
Hercules, CA  94547


Susan A Martinez
997 Westgate Dr
Vacaville, CA  95687


Teresa L Mason
2014 Cypress Pt
Discovery Bay, CA  94505


Frances Mata
567 North Eden Ave
Sunnyvale, CA  94085


Annie Matsuura
842 Bridgeway Circle
El Sobrante, CA  94803


Maxim Healthcare Services
1000 S Fremont Ave
Bldg A9
Alhambra, CA  91803

Frances May
7213 Mound Street
El Cerrito, CA  94530


Tina Mcbride
PO Box 5434
Richmond, CA  94805


Tina Denise Mcbride
PO Box 5434
Richmond, CA  94805


Michelle Mccarthy
629 Windmill Lane
Pleasanton, CA  94566


Claudia Mccarty
113 Rae Ct
Vallejo, CA  94591


Chris Mcclanahan
4525 South Farm Rd No. 223
Rogersville, MO  65742


Sherrece M Mccluskey
147 Lake Avenue
Rodeo, CA  94572


Joni R Mccoy
2304 El Monte Dr
Oakley, CA  94561

Babette Mcdonald
399 Schafer Rd No. 11
Hayward, CA  94544


Babette L Mcdonald
22264 S. Garden No. 107
Hayward, CA  94541


Edna Rae Mcdonnell
5112 Clayton Rd
Fairfield, CA  94534


Leslie Mcgee
2048 Bluebird Way
Fairfield, CA  94533


Elizabeth Mckelvey
286 Monterey Dunes Way
Moss Landing, CA  95039


Patrick Mckemie
1359 Deerfield Court
Concord, CA  94521


Mckesson
PO Box 98347
Chicago, IL  60693


MCMC
PO Box 1160
Canonsburg, PA  15317-4160

Lindsey Mcmorris
15799 Cypress Point Ln
French Settlement, LA  70733


Cynthia Mcnamara
10 Escobar Street
Martinez, CA  94553


Ian W Mcwilliam
2203 Mcgee Ave
Berkeley, CA  94703


Sara Mebrahtu
161 San Luis Obispo Street
San Pablo, CA  94806


Medi-Cal HMO
210 E Hacienda Ave
Campbell, CA  95008


Chris Antonio  Medina
743 N Echo Ave
Fresno, CA  93728


Edgardo Medina
10944 San Pablo Ave
El Cerrito, CA  94530


Edgardo L Medina
10944 San Pablo Ave
No. 321
El Cerrito, CA  94530

Meditract
736 Market St No. 1100M
Chattanooga, TN  37402


Izuchukwu Megwa
118 Paradise Dr.
Apt No. 8
Hercules, CA  94547


Rahwa Mehari
1356 Club Lane
Richmond, CA  94803


Lila Mehdavi
2390 Pappas Place
Hayward, CA  94542


Cathy Mejia
739 East Goodman Road
Southaven, MS  38671


Maricela Melgoza
132 Westgate Circle
San Pablo, CA  94806


Sharon K Mena
2352 Cypress Avenue
San Pablo, CA  94806


Rebecca N Mendoza
455 Longridge Dr
Vallejo, CA  94591

Meritain Health
PO Box 27267
Minneapolis, MN  55427-0267


Meritain Health
PO Box 27267
Minneapolis, MN  55427-0267


Miriam Elizabeth Mesnick
2802 Orchid St
Fairfield, CA  94533


Metropolitan Life Insurance Co.
PO Box 5091
Rolling Meadows, IL  60008


MHBP / Aetna
PO Box 8402
London, KY  40742


MHBP Medical Claims
PO Box 8402
London, KY  40742


Midwest Insurance Co - Claims Center
PO Box 13369
Springfield, IL  62791


Christopher Miguel
503 Regency Circle
Vacaville, CA  94567

Demetrio Milligan
6227 Newhaven Lane
Vallejo, CA  94591


Rosie Mills
PO Box 7041
San Pablo, CA  94806


Rosie L Mills
PO Box 7041
San Pablo, CA  94806


Catherine Minor
962 33Rd Street
Richmond, CA  94804


Rosetta Minor
3519 Springfield Drive
Fairfield, CA  94534


Rosetta Minor
3519 Springfield Dr
Fairfield, CA  94534


Miramed
255 West Michigan Ave
Jackson, MI  49201


Jeanni Miranda
21292 E Pummelos Rd
Queen Creek, AZ  85142

Sayonara Lizzeth  Miranda
1309 Fillmore Street
Apt 2
San Pablo, CA  94806


Melanie M. Mirlohi
1160 Meadow Lane
Apt. No. 1
Concord, CA  94520


Misc.Medi-Cal HMO
PO Box 21960
Bakersfield, CA  93390


Misc.Medi-Cal HMO
PO Box 82068
San Diego, CA  92138


Diane C Mitchell
2552 Mcvicker Ct
San Pablo, CA  94806


Rachel Mitchell
91 Lakeshore Court
Richmond, CA  94804


M-Modal
5000 Meridian Blvd
Franklin, TN  37067


Moda Health Inc
PO Box 40384
Portland, OR  97240

Vanika J Moeller
441 5Th Street
Vallejo, CA  94590


Felix Mojado
240 Linda Dr
San Pablo, CA  94806


Molina Healthcare Of CA
1 Golden Shore Dr
Long Beach, CA  90802


Marisa Molta
756 Shell Avenue
No. 3
Martinez, CA  94553


Cleaster Moncure
10717 Stella St
Oakland, CA  94605


Sonia Monk
790 Hwy 78 East
Leeds, AL  35094


Elisa Monsada
6920 Paul Do Mar Way
Elk Grove, CA  95757


Cynthia Montgomery
3932 Brown Ave
Oakland, CA  94619

Jeanette M Montgomery
1507 Driftwood Circle
Fairfield, CA  94805


Rafael Montijo
333 1St Street
Unit 902
San Francisco, CA  94105


Donnell Moody
2310 10th St.
Berkeley, CA  94710


Juanita M Moore
202 South 35th Street
Richmond, CA  94804


Phyllis L Moore
3767 Ramsey Ct
El Sobrante, CA  94803


Ronald G Moore
140 Lexington Dr
Vallejo, CA  94591


William Moran
8665 Florin Rd No. 179
Sacramento, CA  95828


Adrienne Mordecai
575 Grizzly Peak Blvd
Berkeley, CA  94708

Leticia Morgan
112 Edinburgh
Hercules, CA  94547


Joshua Morris
1547 Palos Verdes Mall
No. 218
Walnut Creek, CA  94597


Linda F Morris
140 Welle Road
Crockett, CA  94525


Margaret Morris
3219 Roosevelt Ave
Richmond, CA  94804


Alexander Muertigue
139 Chestnut Drive
Hercules, CA  94547


Joseph Mulindwa
634 Santa Ana Circle
Santa Rosa, CA  95404


Jody Munoz
4032 Chestnut Avenue
Concord, CA  94519


Margarita Munoz
1132 Viewpointe Boulevard
Rodeo, CA  94572

Jessica A Murrie
2640 Meadow Crest Court
Richmond, CA  94806


Antoinette Musonge
3400 Richmond Parkway
Apt 1515
Richmond, CA  94806


Mutual Of Omaha
3316 Farnam St
Omaha, NE  68175


Jedida Muturi
5300 Ridgeview Cir
No. 2
El Sobrante, CA  94803


Myers/Naïve
555 - 12th St No. 1500
Oakland, CA  94607


Cheryl Nabors
2966 Simas Ave
Pinole, CA  94564


Mary Nagel
5175 North Feland Avenue
Apt No. 141
Fresno, CA  93711


Pooneh Najafi
2623 Moyers Road
San Pablo, CA  94806

Hazel Nakabayashi
1912 Tapscott Ave
El Cerrito, CA  94530


Vincent A Naldoza
4059 Coleman Cir
Richmond, CA  94806


Michelle Nandy
22 Spanish Trails Court
El Sobrante, CA  94803


Sarah S Nava
424 Topsail Dr
Vallejo, CA  94591


Victoria Nava
118 Rosti
Hercules, CA  94547


Engelbert Engel Navarro
6842 Boa Nova Drive
Elk Grove, CA  95757


Sibyl M Neal-Adesokan
PO Box 8716
Emeryville, CA  94662


Paula Nelsen
4, A Dock
Sausalito, CA  94965

Belen J Nelson
301 Quartz Ln
Vallejo, CA  94589


Neogenomics Labs
12701 Commonwealth Dr No. 9
Fort Myers, FL  33913


Nerdy Girls
2546 Lake View Road
Santa Rosa, CA  95405


Nerdy Girls
No Address


Cynthia Nestle
5555 Montgomery Dr Apt 0101
Santa Rosa, CA  95409


Anthony S Ng
2663 Enlow Ct
Pinole, CA  94564


Valerie-Hanh M Ngo
461 Rosso Court
Vacaville, CA  95687


Anh T Nguyen
3779 Painted Pony Rd
El Sobrante, CA  94803


Nhan H. Nguyen
1098 Upper Happy Valley Rd
Lafayette, CA  94549

Steven Nguyen
628 Rock Rose Way
Richmond, CA  94806


Thu Nguyen
250 Coggins Drive
No. 225
Pleasant Hill, CA  94523


Viola Nies
311 NW Vesper Ct.
Blue Springs, MO  64014


Rebecca Nissila
105 Waterview Drive
Richmond, CA  94804


Christiana Nnodim
108 Dolores Ct
San Pablo, CA  94086


Michael Nogaliza
63 Independence Drive
American Canyon, CA  94503


Brenda J Norvell
2451 Church Lane
No. 4
San Pablo, CA  94806

Patrick Glenn Norvell
2451 Church Lane
No. 4
San Pablo, CA  94806


Yolanda Norwood
1418 Nevin Plz
Richmond, CA  94801-3257


Nuclear Pharmacy Services
PO Box 100552
Pasadena, CA  91189


Rock Numa
3426 Haven Street
Emeryville, CA  94608


Virginia Nunes
3341 Pinole Valley Rd
Pinole, CA  94564


Ngozi Nwangwu
2020 Aspen Court
Antioch, CA  94509


Vivian Obi
31 Mergenser Court
Oakley, CA  94561


Darci L Ochoa
100 Skelly
Hercules, CA  94547

Manuel M Ochoa
1330 Contra Costa Ave
Apt No. L-209
San Pablo, CA  94806-4078


Office and Prof Employees Int'l Union
Locals 30 and 537 Trust Funds.
Misc PPO Plan/Interplan
13191 Crossroads Parkway N Ste 205
City Of Industry, CA  91746-3434


Gladys Oghogho
1948 Mt. Powell Court
Antioch, CA  94531


Kelvin Oghogho
1948 Mount Powell Court
Antioch, CA  94531


Paul Oha
4608 Fallow Way
Antioch, CA  94509


Deena F Okeefe
1080 Lassen St.
San Pablo, CA  94805


Orobosa Okhomina
15250 Inverness Street
San Leandro, CA  94579


Karen L Oldfield
PO Box 48233
Spokane, WA  99228

Op-Sebmf/Healthnet
PO Box 255125
Sacramento, CA  95865


Op-Ebsmg/Abmg/Secure Horizons
PO Box 255328
Sacramento, CA  95865


Gene D Olson
1620 Swallow Way
Hercules, CA  94547


Olympus
PO Box 120600, Dept 0600
Dallas, TX  75312


Omnicell/Med One
Attn Tony Brown
PO Box 271128
Salt Lake City, UT  84127


Debra Omoruyi
4937 Cache Peak Drive
Antioch, CA  94531


Felicidad On
3517 Ponderosa Trail
Pinole, CA  94564


Peggy O'Neill
5451 Barrett Avenue
El Cerrito, CA  94530

Perpetua Onwuvuariri
4177 Rogers Canyon Road
Antioch, CA  94531


Optimum Financial
25960 Sylvan Lake Pkwy
Rogers, MN  55374


Optimum Financial
25960 Sylvan Lake Pkwy
Rogers, MN  55374


Nemesia Oquendo
1899 Travertine Way
Union City, CA  94587


New Cingular Wireless PCS, LLC
Attn: AT&T Legal Department
Cell Site #9
Cell Site Name: Brookside (CA)
575 Morosgo Drive NE
Suite 13F, West Tower
Atlanta, GA  30324


New Cingular Wireless PCS, LLC
Attn: AT&T Legal Department
Cell Site #9
Cell Site Name: Brookside (CA)
208 S. Akard Street
Dallas, TX  75202


Organogenesis
150 Dan Rd
Canton, MA  02021

Adesua C Orianele
2078 Drake Lane
Hercules, CA  94547


Cesar Ortiz
3193 Garrity Way Apt 221
Richmond, CA  94806


OSHPD
400 R St No. 359
Sacramento, CA  95811


Other Auto Liability
PO Box 993
Oklahoma City, OK  73126


Other Insurance Plan
PO Box 910
Fairfield, CA  94533


Other Insurance Plan
PO Box 554
Addison, TX  75001


Leticia Boykin Owens
832 Ada Street
San Mateo, CA  94401


Virginia Owens
6430 Chappelle Lane
Montgomery, AL  36117

Oxford Health Plans
PO Box 29130
Hot Springs, AR  71903


Ronald Pacis
117 Santa Cruz Ave
Daly City, CA  94014


Dennis Padilla
2915 Santos Lane
Apt. 2237
Walnut Creek, CA  94597


Zita A Padilla
25919 Kendra Lane
Hayward, CA  94541


Ashanti Paige-Fullard
385 Black Rock St
Brentwood, CA  94513


Ellen J Palacay
2998 Pilar Ridge Drive
Pittsburg, CA  94565


Bernadette Palmares
2629 - 19th Street
San Pablo, CA  94806


Palmetto GBA
PO Box 2166 Ag-820
Augusta, GA  30903-2166

Maria Regina Panaligan
3501 Village Road
Concord, CA  94519


Pan-American Life Insurance Company
PO Box 981644
El Paso, TX  79998


Sukhmit K Pandher
5955 Fern St
El Cerrito, CA  94530


Dominador Papa Jr
1003 Cottage Lane
Hercules, CA  94547


Kathleen T Paquito
2555 Kenney Dr
San Pablo, CA  94806


Aeeun Park
375 14th Avenue No. 203
San Francisco, CA  94118


Chandra V Parker
149 Wisteria Drive
Chelsea, AL  35043


Gale Parrish
5 Range Ct
Hercules, CA  94547

Partnership HealthPlan of California
PO Box 1368
Suisun City, CA  94585


Partnership HealthPlan of California
Att Claims Dept
PO Box 1368
Suisun City, CA  94585


Partnership HealthPlan of California
1Attn: Claims Dept
PO Box 1368
Suisun City, CA  94585


Partnership HealthPlan of California
PO Box 1368
Suisun City, CA  94585


PartnershipAdvantage
PO Box 610
Suisun City, CA  94585-4368


Angela Pasco-Coleman
105 Copper Knoll Way
Oakley, CA  94561


Agnes A Pasion
283 Cantada Way
American Canyon, CA  94503


Sheila Pasion
2424 Larkin Court
Antioch, CA  94531

Susila Patel
30 Lam Court
Kensington, CA  94707


Robin E Paulus
16 Valencia Court
Windsor, CA  95492


Pegasus Risk Management
PO Box 5038
Modesto, CA  95352


Pegasus Risk Management
PO Box 5038
Modesto, CA  95352


Socheatta S Pel
2207 Railroad Ave
Hercules, CA  94547


Bonnie G Pelayo
1631 Pine Ave
San Pablo, CA  94806


Rita Pepi
17665 Alexandria Ct
Reno, NV  89508


Maria B Perez
238 Garrard Blvd
Richmond, CA  94801

Sabrina Perez
2409 Tully Road
Modesto, CA  95350


Stormi Perkins
260 Park Lane
Vacaville, CA  95687


Marissa Perlas
914 6th Ave
Crocket, CA  94525


Isa Perry
5153 Hilltop Drive
El Sobrante, CA  94803


Angela Perry-Alexander
2738 Acton Street
Berkeley, CA  94702


Rithi Phanthalangsy
1917 Taramea Ln
Ceres, CA  95307


K Candice Phelan
706 Lassen Street
Richmond, CA  94805


Andrew Phuong
5716 Highland Avenue
Richmond, CA  94804

Judy Phuong
5716 Highland Avenue
Richmond, CA  94804


Physicians Associates
PO Box 6099
Torrance, CA  90504


Evelyn A Pimentel
104 O'Brien Cir
Vallejo, CA  94589


Linda Piolo
30 Via Pescara
American Canyon, CA  94503


Piperjaffray
8235 Forsyth Blvd Ste 600
St. Louis, MO  63105


Piperjaffray
8235 Forsyth Blvd Ste 600
St. Louis, MO  63105


Michael J Pitre
57945 Jumonville
Plaquemine, LA  70764


Planned Administrators, Inc
PO Box 6702
Columbia, SC  29260

Jason Polson
4354 Snowberry Way
Fairfield, CA  94534


Melonie E. Polson
4354 Snowberry Way
Fairfield, CA  94534


Poms and Associates
2281 Lava Ridge Ct Ste 100
Roseville, CA  95661


Christina Ponce
2649 Emma Drive
Pinole, CA  94564


Alex Poole
449 Fleming Ave East
Vallejo, CA  94591


Alex B Poole
449 Fleming Ave East
Vallejo, CA  94591


Maria Poole
2694 Oharte Rd
San Pablo, CA  94806


Satendra Prasad
1958 20th Street
San Pablo, CA  94806

Sunita D Prasad
1958 20th Street
San Pablo, CA  94806


Surinder Prashar
1120 Langlie Way
Rodeo, CA  94572


Debora A Preston
2736 Chanslor Ave
Richmond, CA  94804


Angeles Price
254 Windsor Way
Vallejo, CA  94591


Greg W Price
1827 Via Buena Vista
San Lorenzo, CA  94580


Tamala C Pride
4716 Crestone Needle Wy
Antioch, CA  94531


Glen C Prieto
151 Walnut Ct
Hercules, CA  94547


Principal Financial Services Inc
711 High St
Des Moines, IA  50392

Private Pay
2135 Costa Ave
San Pablo, CA  94806


Progressive
PO Box 894107
Los Angeles, CA  90189


Progressive Group of Insurance
Companies
PO Box 512926
Los Angeles, CA  90051


Provation Medical
62770 Collections Center Dr
Chicago, IL  60693


Providence Preferred
PO Box 3236
Portland, OR  97208


Naomi Pruitt
335 S.24th Street
Richmond, CA  94804


Maria E Puschendorf
24550 Santa Clara Street
Hayward, CA  94544


Yuping Qin
708 Adams St
Albany, CA  94706

Nelmida P Querubin
7608 Princess Diana Ct
Vallejo, CA  94591


Ramon Quesada
191 Delmar Street
San Francisco, CA  94117


Stephen J A Quilter
134 South 16th St
Richmond, CA  94804


Quezona Quinones-Maramba
118 Aspen Ct
Hercules, CA  94547


Andrea T Ragland-Vinson
566 Dutch Elm Drive
Hercules, CA  94547


Shanta Raj
1549 Mann Drive
Pinole, CA  94564


Euric Ramirez
3132 South Hampton Ct
Apt 24
Richmond, CA  94806


Isaac Ramirez
144 Lakeville Circle
Petaluma, CA  94954

Miriam S. Ramirez
332 Pacer Court
Vallejo, CA  94591


Fredy E. Ramos
1343 Frances Rd
San Pablo, CA  94806


Michaelangelo Ramos
PO Box 5241
Hercules, CA  94547


Varie Gibson Ramos
976 County Road 1180
Sulphur Springs, TX  75482


Nona Ramsey
3223 Barrett Ave
Richmond, CA  94804


Ariel S Ravelaz
6 Oakstone Circle
American Canyon, CA  94503


Sherry E Ray
917 Valley Road Place
Birmingham, AL  35208


Lucio Raymundo
148 Amethyst Ct
Hercules, CA  94547

Recall
PO Box 841693
Dallas, TX  75284


Maria Recto
4030 Mozart Drive
El Sobrante, CA  94803


Maria Recto
4030 Mozart Drive
El Sobrante, CA  94803


Bob Redlo
205 Marigold Place
Hercules, CA  94547


Republic Indemnity
PO Box 20036
Encino, CA  91416


Republic Indemnity
PO Box 20036
Encino, CA  91416


Souad Reyes
655 Macarthur Dr
Daly City, CA  94015


Marlene Goularte Reynders
277 Saint Thomas Court
Lincoln, CA  95648

Raymond A Reynolds
1666 Smith Flat Rd
Placerville, CA  95667-5014


Tami Richardson
3178 Garrity Way
Apt 423
Richmond, CA  94806


William A Richardson
80 Glenwood
Hercules, CA  94547


Josephine C Ridad
3171 Puffin Circle
Fairfield, CA  94533


Violeta Rifareal
267 Coventry Way
Vallejo, CA  94591


Cheryl A Riley
192 Sienna Way
American Canyon, CA  94503


Sandi J Rios
297 S Wildwood
Hercules, CA  94547


Dusica Ristic
139 Fremont Court
Hercules, CA  94547

Jose Antonio M Rivera III
139 Skyline Court
Vallejo, CA  94591


Clarita Rivero
124 Michele Court
Vallejo, CA  94591


RMS (Collection Agency For Blue Shield)
1250 East Diehl Rd No. 300,
PO Box 3100
Naperville, IL  60563


Lajwanti Roberts
14317 Bradley Street
San Leandro, CA  94579


Brandi Robinson
344 19th St.
Richmond, CA  94801


Brandi L Robinson
344 19th Street
Richmond, CA  94801


Mae Alma Robinson
PO Box 21176
El Sobrante, CA  94820


Takiyah Robinson
22130 Montgomery Street
Hayward, CA  94541

Sherry Roces
8 Woodridge Place
Vallejo, CA  94591


Juanita Rodriguez
200 Poplar Avenue
Hayward, CA  94541


Karen Rodriguez
2085 Walnut Shadow Ct
Concord, CA  94518


Maria T Rodriguez
523 Suisun Ave
Rodeo, CA  94572


Delphine S Rogers
350 Pueblo Way
Vallejo, CA  94547


Earvie L Rollins
228 S 22nd Street
Richmond, CA  94804


Selma Romero
925 Skyline Drive
Vallejo, CA  94591


Tami Roncskevitz
832 Mayo Ct
Benicia, CA  94510

Celia Ronquillo
205 Montego Drive
Hercules, CA  94547


Delpha G. Roper
172 Daffodil Cir
Vallejo, CA  94591


James V Rose
4544 Harper Ct
Pleasanton, CA  94588


Manolita N Rosel
260 Woodridge Dr
Vallejo, CA  94591


Debra Rosin
1442 Partridge Drive
Hercules, CA  94547


Debra J. Rosin
1442 Partridge Drive
Hercules, CA  94547


Kenneth R. Rowe
857 Turquoise St.
Vacaville, CA  95687


Manuel Lonnie Rozal
191 Bidwell Way
Vallejo, CA  94589

Heather A Rudkin
38 Mosswood Road
Berkeley, CA  94704


Leticia Ruiz
1150 Brookside Drive
Apt No. 711
San Pablo, CA  94806


Mark Russo
2549 Lynn Drive
Pinole, CA  94564


Scottus Charles Rutland
514 Clearwater Oak Ct
Fairfield, CA  94534


Jessica Rutland-Jones
858 Cypress Ave
Novato, CA  94947


Beatrice Saba
7 Harborview Drive
Richmond, CA  94804


Sheryl Saechao
1105 Letha Road
San Pablo, CA  94806


Maria R Sahagun
6123 Panama Ave
Richmond, CA  94804

Nurayni I Saidosman
3400 Richmond Parkway
Apt 516
Richmond, CA  94806


Cynthia Saito
1467 Cedar Street
Berkeley, CA  94702


Madeleine Salada
2055 Sacramento Street
Unit 501
San Francisco, CA  94109


Madeline Salada
11033 Kenebee River Court
Rancho Cordova, CA  95670


Julianne N Salazar
190 Jennifer Dr
San Pablo, CA  94506


Delia M Salinas
2742 Barnard Street
Richmond, CA  94806


Melissa Salmeron
1436 Brookside Drive
San Pablo, CA  94806


Artemiza Samarrepa
5487 Deer Run Drive
El Sobrante, CA  94803

Artemiza Samarripa
5487 Deer Run Dr
El Sobrante, CA  94803


San Francisco Health Plan
1001 Potrero Ave
Suite 1M3
San Francisco, CA  94110


San Francisco Health Plan
201 3rd St
7th Floor
San Francisco, CA  94103


San Joaquin Health Administrators
PO Box 839
El Cerrito, CA  94530


Scott Sanchez
204 Hesperus Ave No. 3
Gloucester, MA  01930


Sharon Sanders
2421 Lowell Ave Apt A
Richmond, CA  94804


Tracy Sanders
7 Lancaster Circle Unit No. 133
Pittsburg, CA  94565


Tracy Sanders
7 Lancaster Circle No. 133
Baypoint, CA  94565

Charlotte Sandusky
2871 Hillside Avenue
Concord, CA  94520


Helen J Santiago
14 Gadwall Court
American Canyon, CA  94503


Wesley W Santiago
2043 San Tomas St
Fairfield, CA  94533


Virginia V Santos
12 Chamber Court
Elk Grove, CA  95758


Lyle J Sargent
760 1/2 Alhambra Road
El Sobrante, CA  94803


Florinda E Sayson
600 Hillsdale Ct
Fairfield, CA  94534


SBC Global
Attn Irma Anderson
No Address


SCAN
PO Box 22698
Long Beach, CA  90801

Vickie Scharr
6450 Viewpoint Court
Martinez, CA  94553


Vickie Scharr
266 East 2nd St
Benicia, CA  94510


Ruth Schick
2507 Kenney Dr
San Pablo, CA  94806


Lorna M Schock
755 Scottsdale Rd
Vacaville, CA  95687


Mary Lou Schriner
3714 Stoneglen North
Richmond, CA  94806


Eileen M Scott
221 Essex Way
Benicia, CA  94510


Stephen H Scott
145 Shoal Dr West
Vallejo, CA  94591


William Lee Seabury
1904 Eaglebrook Drive
Modesto, CA  95354

Secure Horizons
PO Box 30968
Salt Lake City, UT  84130-0082


Sedgwick
PO Box 14433
Lexington, KY  40512


Sedgwick
PO Box 14779
Lexington, KY  40512


Sedgwick Claims Management Services
PO Box 14433
Lexington, KY  40512-4433


Sedgwick Claims Management Services
PO Box 14421
Lexington, KY


Sedgwick Claims Management Services,
Inc
PO Box 14627
Lexington, KY  40512


Sedgwick Claims Management Services,
Inc
PO Box 14154
Lexington, KY  40512


Sedgwick James Health-WC
PO Box 14649
Lexington, KY  40512

Jennifer Seelhoff
3146 Horsetail Dr
Stockton, CA  95212


Jane Seidl
450 Canyon Oaks Drive
Apt D
Oakland, CA  94605


Seiu (Nuhw)
560 Thomas Berkley Way
Oakland, CA  94612


Mark Selenich
5023 Abace Drive
Tavares, FL  32778


Jude Selorio
5333 Haskel Ct.
San Pablo, CA  94806


Jude Selorio
5333 Haskel Ct.
San Pablo, CA  94806


Judith M Selorio
PO Box 7016
San Pablo, CA  94806


Mohammed Frank Shaghafi
2654 Meadow Glen Drive
San Ramon, CA  94583

Ahalya A Shankar
101 Creekside Ct
El Sobrante, CA  94803


Manik Sharma
1051 Main Street
Hercules, CA  94547


Monica Sharma
235 Sparrow Dr
Hercules, CA  94547


Charlene Shellenberger
4994 Old Mill Branch Road
Salisbury, MD  21801


Grace Shih
218 Regency Court
El Sobrante, CA  94803


Nancy K Shockley
144 Interstate 45 N No. 1002
Huntsville, TX  77320


Kimberly D Shotwell
3400 Richmond Pkwy No. 510
Richmond, CA  94806


Elisa Sicat
390 Turquoise Dr
Hercules, CA  94547

Wendy Sihner
2756 Larkey Lane
Walnut Creek, CA


Wendy Ann Sihner
2756 Larkey Lane
Walnut Creek, CA  94597


Alvernia Silva
3115 Ameno Road
Concord, CA  94519


Carole Ann Silva
2040 Tipton Hill Rd.
Georgetown, CA  95634


Stephanie Simon
900 Cambridge Dr Unit 108
Benicia, CA  94510


Stephanie A Simon
900 Cambridge Drive Unit 108
Benicia, CA  94510


Steven J. Simpson
201 Northpoint Apt 12
Redding, CA  96003


Carol L Sims
5439 Camden Street
Oakland, CA  94619

Teofilina A Sioson
2117 Drake Lane
Hercules, CA  94547


Filipina L Sison
62 Keswick Ct.
Vallejo, CA  94591


Robert Skaggs
530 San Marco Street
Fairfield, CA  94533


Andrew Slavit
Acting Head of Centers for Medicare &
Medicaid Services
7500 Security Boulevard
Baltimore, MD 21244


Rosario Slusher
5312 Ridgeview Cir Unit 5
El Sobrante, CA  94803-3400


Lorraine Sluus
5845 Robin Hood Dr
El Sobrante, CA  94803


Alice Smith
PO Box 4422
Clear Lake, CA  95422


Earline Smith
3054 Belfast Way
Richmond, CA  94806

Jayme Smith
1324 Donner Pass Road
Vallejo, CA  94589


Smith and Nephew
1450 Brooks Rd
Memphis, TN  38116


Nancy B Snodgrass
3435 May Road
Richmond, CA  94803


Choon Sohr
701 Rockrose Way
Richmond, CA  94806


Maureen Somozo
231 Dwight Way
Vallejo, CA  94589


Marichu A. Soncuya
3157 Terrace Beach Dr
Vallejo, CA  94591


Micah Soncuya
3157 Terrace Beach Dr
Vallejo, CA  94591


Meenu Soni
8309 Stonybeck Circle
Sacramento, CA  95828

Shashi Soni
8309 Stonybeck Circle
Sacramento, CA  95828


Lisa Sorensen
2634 Post Street
San Francisco, CA  94115


Hayda Sotelo
1410 Rachel Rd.
San Pablo, CA  94806


Yvonne M Soto
5801A Olinda Rd
El Sobrante, CA  94803


Carmina Souza
930 Coral Drive
Rodeo, CA  94572


Elizabeth M Souza
188 Carlisle Way
Benicia, CA  94510


Special Insurance Services, Inc
PO Box 250349
Plano, TX  75025-0349


Regina Sponaugle
PO Box 281
Circleville, UT  84723

Deneen Spraggins
2740 Euclid Avenue
Richmond, CA  94804


St Jude Medical
22400 Network Pl
Chicago, IL  60673


Peggy Stacy
3619 Roosevelt Ave
Richmond, CA  94805


Peggy Stacy
3619 Roosevelt Ave
Richmond, CA  94805


Stago
PO Box 416347
Boston, MA  02241


Lisa Stallworth
3055 Jo Ann Drive
Richmond, CA  94806


Audra Stance
1618 17th St
Oakland, CA  94607


David Stanton
3793 Claybank Rd
Fairfield, CA  94533

Michelle E. Stanton
PO Box 2394
El Cerrito, CA  94530


Staples
PO Box 83689
Chicago, IL  60696


Starmark
PO Box 2942
Clinton, IA  52733


State Compensation Insurance Fund
PO Box 3171
Suisun City, CA  94585-6171


State Compensation Insurance Fund
PO Box 3171
Suisun, CA  94585


State Compensation Insurance Fund
PO Box 65005
Fresno, CA  93650


State Compensation Insurance Fund
PO Box 9102
Pleasanton, CA  94566


State Compensation Insurance Fund
PO Box 7441
San Francisco, CA  94120-7441

State Farm Fire and Casualty Company
PO Box 52298
Phoenix, AZ  85072


State Farm Insurance
PO Box 106170
Atlanta, GA  30348


State Farm Insurance
PO Box 106171
Atlanta, GA  30348


Stationary Engineers-Local 39
PO Box 1737
San Ramon, CA  94583


Staywell
PO Box 90477
Chicago, IL  60696


Sharri Steiert
137 Overhill Rd
Orinda, CA  94563


Annie Stephens
537 Youngsdale Dr
Vacaville, CA  95687


Jean L Stevens
3017 Birmingham Dr
Richmond, CA  94806

Eddie Jean Stewart
1929 Friendly Drive
Vista, CA  92084


Rubia Stival
PO Box 2463
El Cerrito, CA  94530


Lori St Marseille
574 Vili Way
Pleasant Hill, CA  94523


Betty Stone
13900 San Pablo Ave Sp 89
San Pablo, CA  94806


Caitlin Stone
2332 Tice Creek Drive
No. 1
Walnut Creek, CA  94595


Strides For Life Colon Cancer
Foundation
c/o MBPET Claims
1525 Rollins Road, Suite B
Burlingame, CA  94010


Eileen Stroup
18760 Wagele Dr
Sonoma, CA  95476


Stryker
5900 Optical Ct
San Jose, CA  95138

Sylvia A Suleiman
131 South 13th Street
Richmond, CA  94804


Melissa Sullivan
4946 Thatcher Drive
Martinez, CA  94553


Saad Sultan
8 Independence Dr
American Canyon, CA  94503


Maria Lirio Suyat
284 Moorland Street
Vallejo, CA  94590


Maria Lirio L Suyat
284 Moorland Street
Vallejo, CA  94590


Synergy Surgical
2201 E President George Bush Fwy
No. A104
Plano, TX  75074


Justin Tagudar
31326 Santa Fe Way
Union City, CA  94587


John Anthony E Talan
2066 Central Street
Hercules, CA  94547

John B Talbert
60 Lemonwood Way
Suisun, CA  94585


Julita Tam
2036 Kirkwood Court
Fairfield, CA  94534


Minerva Tamayo
352 Lilac Circle
Hercules, CA  94547


Anderson Tan
226 27th Street Unit 7
San Francisco, CA  94131


Abeba Tassew
820 Bridge Rd
San Leandro, CA  94577


Jessie Tate
27522 Greenwood Rd
Hayward, CA  94544


Jeremey L Tatum
4155 Bell Ave
Richmond, CA  94804


Tracy L Taylor
815 Marin Rd
El Sobrante, CA  94803

Teamsters Benefit Trust
PO Box 5820
Fremont, CA  94538


Teamsters Benefit Trust
PO Box 5820
Fremont, CA  94537


Emily Teegarden
2407 Milvia Street
Berkeley, CA  94704


Jacqueline Elena Tejada
3328 Santa Clara Avenue No. 1
El Cerrito, CA  94530


Teletracking
336 4th Ave, 7th Floor
Pittsburgh, PA  15222


Evelyn M Temple
PO Box 4866
Oakland, CA  94605


Edna Tengsico
219 Pepperwood Street
Hercules, CA  94547


Wayne Tenney
2928 North Platte Way
Sacramento, CA  95835

Cori A Terrio
2737 Sargent Ave.
San Pablo, CA  94806


Cecilia T Teruel
125 Valley Oak Ln
Vallejo, CA  94591


Eden W Tesfamriam
4523 Robert Way
El Sobrante, CA  94803


Jorge O. Teston
PO Box 6673
San Pablo, CA  94806


Jacqueline Thames
121 Paradise Drive No. 7
Hercules, CA  94547


The Society Of Thoracic Surgeons
633 No St Claire St No. 2320
Chicago, IL  60611


Benita S Thomas
319 Washington Ave
Pt Richmond, CA  94801


Eunice Thomas
16401 San Pablo Ave Space 290
San Pablo, CA  94806

Vinnel Thomas
3535 El Portal Dr Apt D201
El Sobrante, CA  94803


Vinnel Thomas
3535 El Portal Drive
Apt D201
El Sobrante, CA  94803


Cynthia Thwaytes
411 San Pablo Avenue
Rodeo, CA  94572


Connie Tien
2308 Warring St Apt 804
Berkeley, CA  94704


Shirley Tillman-Walker
5132 Simoni Ct
Richmond, CA  94803


Shirley Tillman-Walker
5132 Simoni Drive
El Sobrante, CA  94803


Lilian Tiu
142 Manzanita Place
Hercules, CA  94547


Tiffany Todd
26741 Clarkford Street
Hayward, CA  94544

Maribel S Tolentino
518 Dohrmann Lane
Pinole, CA  94564


Essete Tolla
215 West Macarthur Boulevard
Apt No. 310
Oakland, CA  94611


Deborah S Tom
7440 Whistlestop Way
Roseville, CA  95747


Elizabeth A Tom
2571 - 22nd Street
San Pablo, CA  94806


Odilia Topete
2190 La Mirada Dr
Richmond, CA  94803


Tornier
PO Box 4631
Houston, TX  77210


Martha Torrentes
2501 Pine Ave.
San Pablo, CA  94806


Martha Torrentes
2501 Pine Ave
San Pablo, CA  94806

Martha E Torrentes
2501 Pine Ave
Richmond, CA  94806


Chita F Torres
178 Emerald Way
Hercules, CA  94547


Nicole Torres
2012 Lewis Street
Hercules, CA  94547


Rene T Torres
4231 San Pablo Dam Road
Apt 19
El Sobrante, CA  94803


Consuela Torretta
2466 La Canada Ct.
Pinole, CA  94564


Consuela Torretta
2466 La Canada Ct.
Pinole, CA  94564


Total Renal Care
PO Box 8500-1607
Philadelphia, PA  19178


Toyon
1800 Sutter St., Ste 600
Concord, CA  94520

Toyon
1800 Sutter St., Ste 600
Concord, MA  94520


Susan Trainer
134 Lake Ave
Rodeo, CA  94572


Mariflor Trajano
20153 Forest Avenue
Apt No. 4
Castro Valley, CA  94546


George Trammell
1924 Tassajara
Richmond, CA  94805


Transworld Systems Inc (Collection
Agency For Blue Shield)
PO Box 241012
Lodi, CA  95241


Transworld Systems Inc (Collection
Agency For First Data Merchant
Services)
PO Box 17548
Denver, CO


Transworld Systems Inc (Collection
Agency For First Data Merchant
Services)
PO Box 15095
Wilmington, DE  19850

Travelers
PO Box 6510
Diamond Bar, CA  91765


Travelers Insurance
PO Box 13089
Sacramento, CA  95813-4089


Travelers Insurance
PO Box 15439
Sacramento, CA  95851


Travelers Insurance
PO Box 8112
Walnut Creek, CA  94596


Travelers Insurance
PO Box 13089
Sacramento, CA  95813


Tori L. Trevillion
134 S 16th Street
Richmond, CA  94804

Nancy Trevino
10 Sunnyside Avenue
Corta Madera, CA  94925


Gregory M Trewin
151 Thresher Drive
Vallejo, CA  94591


Nicholas Trewin
151 Thresher Drive
Vallejo, CA  94591

TRICARE West Region Claims Department
PO Box 7064
Camden, SC  29020-7064


Tristar Risk Management
PO Box 2805
Clinton, IA  52733-2805


TRISTAR Risk Management
PO Box 10220
Santa Ana, CA  92711


Tristar Risk Management
PO Box 2805
Clinton, IA  52733


Triwest Healthcare
PO Box 77028
Madison, WI  53707


Evelyn Troy
2175 Magellan Drive
Oakland, CA  94611


Abali Tsake
2820 Park Blvd
Oakland, CA  94610


Edwin R Tsui
1027 Canyon Oak
El Sobrante, CA  94803

Ching Jen Tu
88 Valle Vista Avenue
No. 6203
Vallejo, CA  94590


Marina Tuazon
1012 Sun Hill Circle
El Sobrante, CA  94803


Nancy Turner
3926 Hummingbird Drive
Antioch, CA  94509


U.S. Bank, National Association, As
Trustee For 2004 Cops
Corporate Trust Department
One California Street, Suite 2550
San Francisco, CA  94111


U.S. Bank, National Association, As
Trustee For 2011 Cops
Corporate Trust Service
One California Street, Suite 1000
San Francisco, CA  94111


U.S. Department of Labor / Office of
Workers' Compensation Programs / DFEC
Central Mailroom
PO Box 8300
London, KY  40742-8300


U.S. Securities and Exchange Comission
(SEC)
100 F Street, NE
Washington, DC  20549

UC Davis Health System
2315 Stockton Blvd
Sacramento, CA  95817


Josephine Umali
9280 Hallmark Place
Vallejo, CA  94591


UMR
PO Box 30541
Salt Lake City, UT  84130-0541


United Healthcare
PO Box 30968
Salt Lake City, UT  84130


United Healthcare
PO Box 30555
Salt Lake City, UT  84130-0555


United Healthcare
PO Box 30968
Salt Lake City, UT  84130


United HealthCare Services, Inc
PO Box 30968
Salt Lake City, UT  84130-0968


UnitedHealthcare
PO Box 740800
Atlanta, GA  30374-0800


UnitedHealthcare
PO Box 740802
Atlanta, GA  30374

UnitedHealthcare CommunityPlan
PO Box 31362
Salt Lake City, UT  84131-0362


UnitedHealthcare CommunityPlan
PO Box 31362
Salt Lake City, UT  84131-0362


Rita N Urbina
142 Manzanita Place
Hercules, CA  94547


U.S. Bancorp
Attn: Cindy  Woodward, V.P.
60 Livingston Ave.
EP-MN-WS3C; Corporate Trust Services
St. Paul, MN  55107-2292


USAA Medical Mail Dept
PO 26001
Daphne, AL  36526


Matris Usen
1024 Eastbourne Court
Antioch, CA  94509


Damian A Uzosike
1968 Dayton Ave
San Leandro, CA  94579


Mitchelle Joy Valera
2204 Railroad Avenue
Hercules, CA  94547

Gloria Valledor
833 Saint Bede Ln
Hayward, CA  94544


Maria Gabriela Valle-Ramirez
136 Farragut Street
Hercules, CA  94547


Arcilin J Valmonte
248 Glenview Cir
Vallejo, CA  94591


Ariel A Valmonte
248 Glenview Cir
Vallejo, CA  94591


Ricardo Vargas Jr
50 Chelsea Hills Dr Apt 47
Benicia, CA  94510


Deloris M Vaughn
153 Gregory Ln
Vallejo, CA  94591


Yvonne A Vedar
130 Peridot Ct
Hercules, CA  94547


Glendalee Velilla
2268 Grouse Way
Union City, CA  94587

Vivian R Ventura
2881 Sargent Avenue
San Pablo, CA  94806


Julio Verdin
2364 21st St Apt 1
San Pablo, CA  94806


Leonardo Vergil
6150 Bernhard Avenue
Richmond, CA  94805


Verizon Wireless/Ecova
PO Box 2375-MS3486
Spokane, WA  99210


Verizon Wireless
Attn: Sue Hardy
2785 Mitchell Drive
Walnut Creek, CA 94598


Chester Jim Vestal
2709 Flannery Road
San Pablo, CA  94806


Veterans Administration
201 Walnut Ave
Mare Island, CA  94592


VHA-UHC
75 Remittance Dr Ste 1855
Chicago, IL  60675

Ermelita M. Villanueva
2919 14th Street
San Pablo, CA  94806


Magdalena Villanueva
1251 Facination Dr.
Richmond, CA  94803


Magdalena Villanueva
1251 Fascination Cir
Richmond, CA  94803


Jennifer L Viramontes
1167 Valle Vista Ave
Vallejo, CA  94589


Flora S Viray
634 Lois Lane
El Sobrante, CA  94803


Villamor F Viray
2069 Costa Court
Pinole, CA  94564


WCCHD Successor Pension Plan
c/o Broadridge Financial Solutions,
Inc.
Attn: Felicia Monarrez
2800 North Central Avenue
Phoenix, AZ  85004


Michell L Walden
524 Vallejo Avenue
Rodeo, CA  94572

Sofia Waldren
301 Avian Drive B32
Vallejo, CA  94590


Gayle A Walker
836 Mariners Pt
Rodeo, CA  94572


Jacqueline M Walker
2915 Flannery Rd
San Pablo, CA  94806


Stanley R Wall
215 Deer Path Ct
Martinez, CA  94553


Beverly Wallace
3086 Keith Drive
Richmond, CA  94803


Isaac Walulya
1042 Parkside Drive
Vacaville, CA  95688


Thelma J Ward-Johnson
1700 Brisbane Ct
Fairfield, CA  94533


Reyna Washington
218 Scotts Valley
Hercules, CA  94547

Christian Watkins
2040 Rubens Way
No. 202
Oakley, CA  94561


Rea Wei
851 Van Ness
San Francisco, CA  94109


Rea Ping Wei
50 Las Moradas Cir
San Pablo, CA  94806


Lisa Wells
5835 Huntington Avenue
Richmond, CA  94804


Norene Wells
5893 Hilton Head Court
Redding, CA  96003


West Contra Costa Healthcare District
Attn  Juli Ahr (Johnson)
PO Box 20760
El Sobrante, CA  94820


West Contra Costa Healthcare District
Attn Bobbie Ellerston, Interim CNO
PO Box 20760
El Sobrante, CA  94820


West Contra Costa Healthcare District
Attn Kathy White, Interim Ceo
PO Box 20760
El Sobrante, CA  94820

Western Health Advantage
2349 Gateway Oaks Dr
Suite 100
Sacramento, CA  95833


Renwick Whaley
200 Prairie Ct No. 274
Vacaville, CA  95696


Melinda S Wheat
5849 San Pablo Dam Road
El Sobrante, CA  94803


Latona Whitaker
120 South 39th St
Richmond, CA  94804


Donna L White
4204 Hwy. 263
Yreka, CA  96097


Kathy White
2000 Vale Road
San Pablo, CA


Richard White
2627 Woolsey Street
Berkeley, CA  94705


Willdan
27368 Vila Industria Ste 200
Temecula, CA  92590

Angelita Williams
29 Las Moradas Circle
San Pablo, CA  94806


Bobbie Williams
894 W Pebble Dr
Hanford, CA  93230


Carrie Williams
207 San Fernando Street
San Pablo, CA  94806


Edward A Williams
16401 San Pablo Ave No. 402
San Pablo, CA  94806


Marla Williams
104 White Pine Drive
Vallejo, CA  94591-4906


Marla D Williams
104 White Pine Dr.
Vallejo, CA  94591


Sandra Willingham
151 Ellison Lane
Richmond, CA  94801


Regina N Willis
4891 Buckboard Way
Richmond, CA  94803

Willis Towers Watson
345 California St Ste 2000
San Francisco, CA  94104


Willis Towers Watson
345 California St Ste 2000
San Francisco, CA  94104


Donna Wilson
521 Western Drive
Pt Richmond, CA  94801


George L Wineman
2921 19th St
San Pablo, CA  94806


Wireless Capital Partners
11900 West Olympic Blvd Ste 400
Los Angeles, CA  90064


Janet Wockner
7307 Hotchkiss
El Cerrito, CA  94530


Janet Wockner
7307 Hotchkiss Ave
El Cerrito, CA  94530


Jennifer J Wofse
220 Boblink Way
Hercules, CA  94547

Dayna Woldekidan
34 Mildenhall Street
Navato, CA  94949


Manalebesh Woldekidan
502 Deer Park Drive
Richmond, CA  94806


Manalebesh Womack
502 Deer Park Dr
Richmond, CA  94801


Taveda L Womack
1402 Greenfield Circle
Pinole, CA  94564


Cheuk Wong
340 San Pablo Ave
Millbrae, CA  94030


Leslie Wong
1035 Bradford Court
Pleasanton, CA  945664507


Harold Woo
151 Shepard St
Hercules, CA  94547


Marie Woods
2652 Rim Road
San Pablo, CA  94806

Stephanie Woods
174 Taurus Ave
Oakland, CA  94611


Dianne Woolery
4540 Pampas Circle
Antioch, CA  94531


Workers Comp
2136 Pine Avenue
San Pablo, CA  94806


Workers Comp
3151 Regatta Blvd
Richmond, CA  94803


Workers Comp
4625 Yountville Rd
Yountville, CA  94559


James Christopher Wright
881 Valley Run
Hercules, CA  94547


Jorie Wright
6680 Alhambra Avenue No. 238
Martinez, CA  94553


Jorie A Wright
6680 Alhambra Ave No. 238
Martinez, CA  94553

Linda S Wright
35107 34th Avenue S
Roy, WA  98580


Taveda Wright
501 Herman Rd
Mobile, AL  36608


Marcia Wright-Belcher
2202 Howell Farms
Acworth, GA  30101


Ying Ying Wu
441 Maloney Court
Suisun City, CA  94585


Ying-Hwa Wu
1275 Portland Ave
Los Altos, CA  94024


Leslie Yvette Wyatt
5212 Judsonville Drive
Antioch, CA  94531


Xerox
Attn Kathleen Eckman
PO Box 7405
Pasadena, CA  91109


Xerox
5225 Auto Club Dr
Dearborn, MI  48126

Xerox
5225 Auto Club Dr
Dearborn, MI  48126


Xerox State Healthcare Services / Medi-
Cal
PO Box 15300
Sacramento, CA  95852-1500


Lourdes S Yap
39282 Marbella Terraza
Fremont, CA  94538


Lena Yaqubi
8002 Haldeman Way
Sacramento, CA  95829


Vann Renay Yearby
2851 Redwood Parkway
Apt 1102
Vallejo, CA  94591


Kassie Tesema Yigezaw
13936 Aurora Drive
San Leandro, CA  94577


James Young
2371 Gaynor Ave
Richmond, CA  94804


Mary Young
1330 South 58th St
Richmond, CA  94804

Rosemary Zeelen
1222 Mcdonald Dr
Pinole, CA  94564


Zimmer
PO Box 840166
Dallas, TX  75284


Avraham Zinn
1708 1/2 Parker St.
Berkeley, CA  94703


Doris P. Zulaybar
530 Birkdale Dr.
Vallejo, CA  94591


Zurich North America
PO Box 968002
Schaumburg, IL  60196-8002