In re:                                                      Case No. 16-42917-RLE
West Contra Costa Healthcare District                        Chapter 9
            Debtor                    **CERTIFICATE OF NOTICE**

District/off: 0971-4          User: twilliams        Page 1 of 40        Date Rcvd: Dec 09, 2016
                              Form ID: pdfeoc         Total Noticed: 1339

Notice by first class mail was sent to the following persons/entities by the Bankruptcy Noticing Center on
Dec 11, 2016.
```
db              +West Contra Costa Healthcare District,    2200 San Pablo Ave., Ste. 201,   Pinole, CA 94564-1786
aty             +David E. Gordon,   Dentons US LLP,   303 Peachtreet St., NE #5300,   Atlanta, GA 30308-3265
aty             +Gary W. Marsh,   Dentons US LLP,   303 Peachtree St #5300,   Atlanta, GA 30308-3265
cr              +Contra Costa County Treasurer and Tax Collector,    c/o Steckbauer Weinhart, LLP,
                  333 S. Hope St., 36th Fl.,   Los Angeles, CA 90071-1406
cr               U.S. Bank National Association, as Trustee,   Sheppard, Mullin, Richter & Hampton LLP,
                  333 South Hope Street, 43rd Floor,   Los Angeles, CA  90071-1422
intp             Wendy Lack,   1630 N Main St. #258,   Walnut Creek, CA 94596-4609
14438479        +345 East Main Street,   LEGAL DEPT,   WARSAW, IN 46580-2746
14431432        +AMS (Collection Agency For Ability Network),    Dept. Chl 16577,   Palatine, IL 60055-0001
14431433        +AMS (Collection Agency For Ability Network),    190 Sylvan Ave,
                  Englewood Cliffs, NJ 07632-2533
14431451        +APWU / CIGNA,   PO Box 188004,   Chattanooga, TN 37422-8004
14431452         APWU Health Plan,   PO Box 967,   Silver Springs, MD  20910
14431460        +ARM (Collection Agency For Stericycle),   PO Box 3666,   Camarillo, CA 93011-3666
14431469        +ARM (Collection Agency For Stericycle),   PO Box 6578,   Carol Stream, IL 60197-6578
14432695        +Abali Tsake,   2820 Park Blvd,   Oakland, CA 94610-3962
14431378        +Acclamation Insurance Management Services,    PO Box 269120,   Sacramento, CA 95826-9120
14431379        +Accretive Health,   39918 Treasury Center,   Chicago, IL 60694-9000
14431405        +Adebimpe Akinla,   1891 Rivercrest Way,   Lawrenceville, GA 30045-2711
14432352        +Adesua C Orianele,   2078 Drake Lane,   Hercules, CA 94547-5410
14431818        +Adolfo D Espiritu,   106 Terrazzo Lane,   American Canyon, CA 94503-3163
14431546        +Adrian A Boyance-Reid,   PO Box 5039,   Hercules, CA 94547-5039
14432282        +Adrienne Mordecai,   575 Grizzly Peak Blvd,   Berkeley, CA 94708-1212
14432373        +Aeeun Park,   375 14th Avenue No. 203,   San Francisco, CA 94118-2850
14431385        +Aetna,   PO Box 981106,   El Paso, TX 79998-1106
14431388        +Aetna HMO/Other IPA/POS,   1716 N Street NW,   Washington, DC 20036-2907
14431389        +Aetna Inc,   PO Box 14079,   Lexington, KY 40512-4079
14431391        +Affinity,   PO Box 21390,   El Sobrante, CA 94820-1390
14431392        +Affinity Medical Group,   PO Box 21390,   El Sobrante, CA 94820-1390
14431394        +Affinity Medical Group,   PO Box 71050,   Oakland, CA 94612-7150
14432382        +Agnes A Pasion,   283 Cantada Way,   American Canyon, CA 94503-3172
14432124        +Agnes Lapatha,   121 Sweet Gum Ct,   Hercules, CA 94547-2695
14432545        +Ahalya A Shankar,   101 Creekside Ct,   El Sobrante, CA 94803-3258
14431403        +Airgas,   3737 Worsham Ave,   Long Beach, CA 90808-1774
14431407        +Alameda Alliance for Health,   PO Box 2460,   Alameda, CA 94501-0460
14431410         Alameda Alliance/Medi-Cal,   1240 South Lope Road,   Alameda, CA  94502
14431409        +Alameda Alliance/Medi-Cal,   101 Callan Ave,   Third Floor,   San Leandro, CA 94577-4584
14431437        +Alan R Anderson,   2465 Sullivan St,   San Pablo, CA 94806-1543
14431549        +Albert Bradley,   404 Ballindine Drive,   Vacaville, CA 95688-9236
14432413        +Alex B Poole,   449 Fleming Ave East,   Vallejo, CA 94591-4033
14432412        +Alex Poole,   449 Fleming Ave East,   Vallejo, CA 94591-4033
14432287        +Alexander Muertigue,   139 Chestnut Drive,   Hercules, CA 94547-1344
14431568        +Alfonso A Brosas III,   465 South Orchard Ave,   Vacaville, CA 95688-4332
14431567        +Alfonso Brosas Jr,   4074 Sierra Court,   Fairfield, CA 94534-6762
14432104        +Alfred Konopka,   1498 Marlesta Road,   Pinole, CA 94564-2448
14431415        +Alhambra Water,   PO Box 660579,   Dallas, TX 75266-0579
14431499        +Alice Bass,   4624 Lodoga Stonyford Rd,   Stonyford, CA 95979-9719
14432567        +Alice Smith,   PO Box 4422,   Clear Lake, CA 95422-4422
14431705        +Alisyn Cook,   5302 Creely Ave,   Richmond, CA 94804-4743
14431418         Allied Benefit Systems Inc,   PO Box 909786-60690,   Chicago, IL  60690
14431420        +Alpha Fund,   PO Box 619084,   Roseville, CA 95661-9084
14431422        +Alta Bates Medical Group / Brown and Toland Physic,   PO Box 649010,
                  San Francisco, CA 94164-9010
14431480        +Altha Bailey,   2355 Kirkland Rd,   Brewton, AL 36426-3547
14431424        +Altius Advantra,   PO Box 7147,   London, KY 40742-7147
14432555        +Alvernia Silva,   3115 Ameno Road,   Concord, CA 94519-2220
14431979        +Alvina M Hoag,   2355 Lincoln Ave,   Richmond, CA 94804-1206
14431434        +AmTrust North America Inc,   PO Box 4026,   Concord, CA 94524-4026
14431690        +Amapola M Comayas,   1303 Greenway Dr,   Richmond, CA 94803-1204
14431429        +Ambac Assurance Corporation,   Surveillance,   One State Street Plaza,
                  New York, NY 10004-1484
14431430        +AmeriBen,   PO Box 7186,   Boise, ID 83707-1186
14431431        +American Equity Underwriters Inc,   3850 North Causeway Blvd,   Suite 1600,
                  Metairie, LA 70002-8174
14432133        +Amy D Leocario,   2341 Gaynor Avenue,   Richmond, CA 94804-1369
14431466        +Ana E Arzate-Vega,   3735 Clinton Avenue,   Richmond, CA 94805-1728
14432628        +Anderson Tan,   226 27th Street Unit 7,   San Francisco, CA 94131-2059
14432074        +Andra Kaminsky,   2591 Henry Ave,   Pinole, CA 94564-1333
14432436        +Andrea T Ragland-Vinson,   566 Dutch Elm Drive,   Hercules, CA 94547-2302
14431483        +Andrew K Baltazar,   2683 Le Conte Avenue,   Berkeley, CA 94709-1024
14432399        +Andrew Phuong,   5716 Highland Avenue,   Richmond, CA 94804-5012
14432194        +Andrew R Manuel,   123 Tuscany Ct,   Hercules, CA 94547-2204
```

```
14432564    +Andrew Slavit,  Acting Head of Centers for Medicare & Me,   7500 Security Boulevard,
             Baltimore, MD 21244-1849
14432130    +Andy Vinh Thanh Minh Le,   2536 Arlington Blvd,   El Cerrito, CA 94530-1504
14431655    +Anesia Chan,   70 Van Cleave Way,   Oakland, CA 94619-2340
14432381    +Angela Pasco-Coleman,   105 Copper Knoll Way,   Oakley, CA 94561-1769
14432396    +Angela Perry-Alexander,   2738 Acton Street,   Berkeley, CA 94702-2334
14432419    +Angeles Price,   254 Windsor Way,   Vallejo, CA 94591-6852
14431440    +Angelica,   PO Box 84677,   Los Angeles, CA 90084-0001
14432766    +Angelita Williams,   29 Las Moradas Circle,   San Pablo, CA 94806-3839
14431382    +Angelito Adagio,   PO Box 202,   Rodeo, CA 94572-0202
14431784    +Angelo A Duaso,   2916 Redwood Parkway,   No. 69,   Vallejo, CA 94591-8652
14431739    +Anh Dang,   1160 Rosewood Way,   Alameda, CA 94501-5636
14432314    +Anh T Nguyen,   3779 Painted Pony Rd,   El Sobrante, CA 94803-2115
14432107    +Anne Kriger,   4505 Fran Way,   Richmond, CA 94803-2425
14431708    +Annette Cooksey,   1751 Redwood Rd,   Hercules, CA 94547-1338
14432607    +Annie Stephens,   537 Youngsdale Dr,   Vacaville, CA 95687-7359
14431442    +Anthem,   PO Box 60007,   Los Angeles, CA 90060-0007
14431444    +Anthem Blue Cross,   PO Box 60007,   Los Angeles, CA 90060-0007
14431445    +Anthem Blue Cross,   PO Box 60007,   Los Angeles, CA 90060-0007
14431446    +Anthem Blue Cross,   PO Box 70000,   Van Nuys, CA 91470-1000
14431447    +Anthem MediBlue/Medicare,   PO Box 105187,   Atlanta, GA  30348-5187
14431569    +Anthony Brown,   1816 Maine Ave,   Richmond, CA 94804-2647
14431570    +Anthony E Brown,   1816 Maine Ave,   Richmond, CA 94804-2647
14432312    +Anthony S Ng,   2663 Enlow Ct,   Pinole, CA 94564-2813
14448803    +Antoinette Musonge,   3400 Richmond Parkway,  Apt1515,   Richmond, CA 94806-5207
14432292    +Antoinette Musonge,   3400 Richmond Parkway,  Apt 1515,   Richmond, CA 94806-5211
14431465    +Antonia O Arroyo,   2117 Drake Lane,   Hercules, CA 94547-5459
14432177    +Apolonia Macaraig,   4542 Haflinger Drive,   Fairfield, CA 94534-3800
14431456    +Archer Norris,   PO Box 8035,   O1824,   Walnut Creek, CA 94596-8035
14432445    +Ariel S Ravelaz,   6 Oakstone Circle,   American Canyon, CA 94503-1464
14431458    +Arjohuntleigh,   PO Box 640799,   Pittsburgh, PA 15264-0799
14432312    +Arnulfo Dumpit,   401 Baylor Dr,   Vallejo, CA 94589-1799
14432504    +Artemiza Samarripa,   5487 Deer Run Drive,   El Sobrante, CA 94803-3869
14432505    +Artemiza Samarripa,   5487 Deer Run Dr,   El Sobrante, CA 94803-3869
14431746    +Arthur De Los Reyes,   038 404 8245,   10 North Rancho Court,   El Sobrante, CA 94803-1152
14431457    +Asfaw Arega,   15465 Heron Drive,   San Leandro, CA 94579-2744
14432185    +Ashna S Maharaj,   5255 Sobrante Ave,   El Sobrante, CA 94803-1454
14431629     Athena Carter,   4350 San Pablo Drive,   El Sobrante, CA 94803
14431468    +Athens Administrators,   PO Box 696,   Concord, CA 94522-0796
14431470    +Attorney General's Office California Department Of,   PO Box 944255,
             Sacramento, CA 94244-2550
14432591     Audra Stance,   1618 17th St,   Oakland, CA  94607
14431520    +Aurelia M Bergamo,   587 Hastings Dr,   Benicia, CA 94510-1376
14431659    +Austin Chang,   269 Edgewater Drive,   Milpitas, CA 95035-4426
14431769    +Ava M Diaz Stellwagen,   670 West K Street,   Benicia, CA 94510-3032
14432816    ##+Avraham Zinn,   1708 1/2 Parker St.,   Berkeley, CA 94703-1918
14432093    +Azhar H Khan,   26850 Underwood Avenue,   Hayward, CA 94544-3724
14432220    +Babette L Mcdonald,   22264 S. Garden No. 107,   Hayward, CA 94541-6027
14432219    +Babette Mcdonald,   399 Schafer Rd No. 11,   Hayward, CA 94544-3300
14431899    +Balwinder K Gill,   158 Grissom Court,   Hercules, CA 94547-1046
14431641    +Barbara A Celestin,   2713 Holly Street,   San Pablo, CA 94806-2286
14431824    +Barbara C Ewing,   955 Elm Dr,   Rodeo, CA 94572-1703
14431687     Barbara Collins,   PO Box 164 Sta A,   Richmond, CA  94808
14431779    +Barbara Dorham,   1619 Chestnut,   Berkeley, CA 94702-1429
14431944    +Barbara Hartman,   2082 Blackwood Dr,   San Pablo, CA 94806-1005
14431514    +Barry L Bell,   109 Balboa Ct,   Hercules, CA 94547-1100
14431506    ##+Bay Alarm,   60 Berry Dr,   Pacheco, CA 94553-5601
14432494    +Beatrice Saba,   7 Harborview Drive,   Richmond, CA 94804-7496
14431511    +Beckman Coulter,   Dept. Ch1 10164,   Palatine, IL 60055-0001
14432179    +Becky Macfarlain,   2400 Briston Court,   Bossier City, LA 71111-5560
14432307    +Belen J Nelson,   301 Quartz Ln,   Vallejo, CA 94589-2186
14431580    +Benedicto Burayag,   5834 Cabernet Drive,   Vallejo, CA 94591-6310
14432647    +Benita S Thomas,   319 Washington Ave,   Pt Richmond, CA 94801-3903
14431521    +Berkshire Hathaway Homestate Companies,   PO Box 881716,   San Francisco, CA 94188-1716
14432164    +Bernadette Genovea,   722 Crescent Avenue,   San Francisco, CA 94110-6043
14432366    +Bernadette Palmares,   2629 - 19th Street,   San Pablo, CA 94806-2913
14431780    +Berney K Dorton,   5407 Brookwood Lane,   El Sobrante, CA 94803-3884
14431709    +Bernice Cooledge,   4666 Valley View Rd,   Richmond, CA 94803-2439
14431931     Bernice Hague,   429 Virginia Ave,   Erie, PA  16505
14431525    +Beta,   1443 Danville Blvd.,   Alamo, CA 94507-1911
14431821     Betty Evans,   3808 Chapparal Drive,   Fairfield, CA  94534-7928
14431983    +Betty L. Hollomon,   927 Kilkenny Way,   Pinole, CA 94564-2715
14432612    +Betty Stone,   13900 San Pablo Ave Sp 89,   San Pablo, CA 94806-3694
14432159    +Beverly G Littlejohn,   4213 Jenkins Way,   Richmond, CA 94806-1737
14432182    +Beverly Madigan,   363 Pinole Ave,   Rodeo, CA 94572-1335
14432746    +Beverly Wallace,   3086 Keith Drive,   Richmond, CA 94803-2333
14432060    +Billie Jordan,   1205 Melville Square Apt 109,   Richmond, CA 94804-4557
14448572    +Billie Jordan,   1205 Melville Square Apt109,   Richmond, CA 94804-4557
14431527    +Biotronik,   PO Box 205421,   Dallas, TX 75320-5421
14431531     Blue Cross Blue Shield of Michigan,   600 E. Lafayette Blvd,   Detroit, MI  48226-2998
```

```
14431532    +Blue Cross Blue Shield of Michigan,  PO Box 32593,   Detroit, MI 48232-0593
14431533    +Blue Shield 65 Plus,   PO Box 272610,   Chico, CA 95927-2610
14431534     Blue Shield 65 Plus,   PO Box 272640,   Chico, CA  95927-2640
14431537     Blue Shield of California,   PO Box 272540,   Chico, CA  95927-2540
14431536     Blue Shield of California,   PO Box 272560,   Chico, CA  95927-2560
14431535    +Blue Shield of California,   PO Box 1505,   Red Bluff, CA 96080-1505
14431539     Blue Shield of California-Individual, Small Group,   6300 Canoga Ave,
             Woodland Hills, CA  91367-2555
14432451    +Bob Redlo,   205 Marigold Place,  Hercules, CA 94547-1019
14431473    +Bobbi L Avilez,   1674 Highland Cir,   Fairfield, CA 94534-3941
14431943    +Bobbie J Harris,   215 - 1st Street,   Richmond, CA 94801-3442
14432767    +Bobbie Williams,   894 W Pebble Dr,   Hanford, CA 93230-6754
14431486    +Bonaparte I Baluyut,   5263 Coach Dr,   El Sobrante, CA 94803-3865
14432389    +Bonnie G Pelayo,   1631 Pine Ave,   San Pablo, CA 94806-4766
14431545    +Boon Administrative Services Inc,   PO Box 559017,   Austin, TX 78755-9017
14432470    +Brandi L Robinson,   344 19th Street,   Richmond, CA 94801-3221
14432469    +Brandi Robinson,   344 19th St.,   Richmond, CA 94801-3221
14431479    +Brenda J Bagby,   1225 Potrero Cir,   Suisun City, CA 94585-4143
14432322    +Brenda J Norvell,   2451 Church Lane,   No. 4,   San Pablo, CA 94806-5985
14432127    +Brian E Lawson,   951 Notre Dame,   Concord, CA 94518-2532
14431558    +Broadridge Matrix,   2800 No. Central Ave,   Phoenix, AZ 85004-1007
14431560    +Broadspire,   PO Box 14352,   Lexington, KY 40512-4352
14431561    +Broadspire Services Inc,   PO Box 14352,   Lexington, KY 40512-4352
14431562    +Broadspire Services Inc,   PO Box 14645,   Lexington, KY 40512-4645
14448040    +Bruce W Blakeney,   1530 Donald Ave AptB,   Martinez, CA 94553-2008
14431529    +Bruce W Blakeney,   1530 Donald Ave Apt B,   Martinez, CA 94553-2008
14432160    +Buena G Lizardo,   164 Lippizan Dr,   Vallejo, CA 94591-8532
14431579    +Bunch CareSolutions LLC,   PO Box 32045,   Lakeland, FL 33802-2045
14431997    +Burniece F Hudson,   532 N. Shelby St,   Greenville, MS 38701-2524
14431616    #+CAN (California Nurses Association),   2000 Franklin Street,   Oakland, CA 94612-2908
14431637    +CC Public Health,   2500 Alhambra Ave No. 209,   Martinez, CA 94553-3156
14433426     CC Public Health,   2500 Alhambra Ave., #209,   Martinez, CA 94553-3156
14431638    +CCI,   PO Box 890553,   Charlotte, NC 28289-0553
14431589     CCS-CA Child Service,   585 Center Ave No. 110,   Martinez, CA 94553
14431639    +CDHP,   PO Box 997377,   Sacramento, CA 95899-7377
14431654     CHAMPVA,   PO Box 65024,   Denver, CO  80206-9024
14431684    +CNA Insurance,   PO Box 8317,   Chicago, IL 60680-8317
14431730    +CSAA Fire and Casualty Insurance Co,   PO Box 24523,   Oakland, CA 94623-1523
14432613    +Caitlin Stone,   2332 Tice Creek Drive,   No. 1,   Walnut Creek, CA 94595-5292
14431607    +CalOptima Claims Provider Dispute,   PO Box 11037,   Orange, CA 92856-8137
14431610    +CalViva Health,   PO Box 14598,   ACS Medical,   Lexington, KY 40512-4598
14431597    +California Correctional Health Care Services,   PO Box 588500,   Elk Grove, CA 95758-8500
14431598     California Department Of Healthcare Services (Medi,   PO Box 997425,
             Sacramento, CA 95899-7425
14431599    +California Employment Development,   Department (EDD),   Lucien Ambeau, Sr. Tax Compliance Rep.,
             7677 Oakport Street, Ste 400,   Oakland, CA 94621-1933
14433416    +California Employment Development Department (EDD),   Attn: Lucien Ambeau, Senior Tax Complian,
             7677 Oakport Street, Ste. 400,   Oakland, CA 94621-1933
14431601     California Health and Wellness,   PO Box 4080,   Farmington, MO  63640-3835
14431602    +California Health and Wellness,   1740 Creekside Oaks Dr,   Ste 200,
             Sacramento, CA 95833-3656
14448113    +California Health and Wellness,   1740 Creekside Oaks Dr,   Ste200,   Sacramento, CA 95833-3639
14448115    +California Nurses Association,   Attn Zach Goldman,   155 Grand Avenue,
             Oakland, CA 94612-3758
14431608    +Calpers,   PO Box 4032,   Sacramento, CA 95812-4032
14431782    +Camellia Douglas,   2552 Downer Avenue,   Richmond, CA 94804-1438
14432029    +Cannon James,   79 Peacock Circle,   American Canyon, CA 94503-1142
14431624    +Carelst Health Plan,   PO Box 4239,   Montebello, CA 90640-9304
14431626     Carelst Health Plan of Arizona,   2365 E Camelback Rd,   Suite No. 300,   Phoenix, AZ  85016
14431627    +Carefirst Bluecross Blueshield,   PO Box 14116,   Lexington, KY 40512-4116
14431475    +Carly M Azevedo,   104 Glenwood Dr,   Hercules, CA 94547-3503
14431412    +Carmelita O Alcantara,   237 Dartford Street,   Hercules, CA 94547-3642
14431881    +Carmen Gatmaitan,   4030 Mozart Drive,   El Sobrante, CA 94803-2748
14431725    +Carmencita Crivello,   1101 Alta Marino Cir,   Pinole, CA 94564-1755
14432581    +Carmina Souza,   930 Coral Drive,   Rodeo, CA 94572-1927
14431765    +Carol A Deyoung,   2295 Del Monte Dr,   San Pablo, CA 94806-1016
14432560    +Carol L Sims,   5439 Camden Street,   Oakland, CA 94619-3407
14432086    +Carol L. Keefe,   615 Decoy Lane,   Suisun City, CA 94585-2140
14432556    +Carole Ann Silva,   2040 Tipton Hill Rd.,   Georgetown, CA 95634-9759
14431587    +Carolyn Byrd,   5168 Gately Ave,   Richmond, CA 94804-4725
14431907    +Carolyn Glover-Ware,   2121 Virginia Avenue,   Richmond, CA 94804-2741
14432065    +Carolyn Judon,   1682 CR 413,   Houlka, MS 38850-9701
14431669    +Carrie M Christian,   2021 Espanola Dr,   San Pablo, CA 94806-2112
14432768    +Carrie Williams,   207 San Fernando Street,   San Pablo, CA 94806-5028
14431696    +Catherine Conn,   30 Eagle Lake Pl No. 11,   San Ramon, CA 94582-4858
14431830    +Catherine G Fajardo,   5023 Staghorn Dr,   Vallejo, CA 94591-8581
14432254    +Catherine Minor,   962 33Rd Street,   Richmond, CA 94804-1106
14432239    +Cathy Mejia,   739 East Goodman Road,   Southaven, MS 38671-9531
14432642    +Cecilia T Teruel,   125 Valley Oak Ln,   Vallejo, CA 94591-8038
14431576    +Cecilia V Buenviaje,   223 Glenview Cir,   Vallejo, CA 94591-3646
```

```
14431992   +Celia Hou,   2163 Newton Way,   Concord, CA 94518-3023
14432481   +Celia Ronquillo,   205 Montego Drive,   Hercules, CA 94547-2058
14431643   +CenCal Health,   PO Box 1818,   Bellflower, CA 90707-1818
14433408   +Center for Medicaid and Medicare,   Services (CMS),   7500 Security Boulevard,
            Baltimore, MD 21244-1849
14431644   +Centers For Medicaid and Medicare Services,   7500 Security Boulevard,
            Baltimore, MD 21244-1849
14431645    Central California Alliance for Health,   PO Box 660015,   Scotts Valley, CA  95067-0015
14431646   +Central California Alliance for Health / Medi-Cal,   PO Box 660015,
            Scotts Valley, CA 95067-0015
14432374   #+Chandra V Parker,   149 Wisteria Drive,   Chelsea, AL 35043-9667
14431464   +Charlene Arrington,   964 Beachpoint Way,   Rodeo, CA 94572-1802
14431740   +Charlene Davey,   2288 Americana Drive,   Roseville, CA 95747-6508
14432548   +Charlene Shellenberger,   4994 Old Mill Branch Road,   Salisbury, MD 21801-1226
14431489   +Charles E Barker,   2104 Sugartree Dr,   Pittsburg, CA 94565-4414
14432513   +Charlotte Sandusky,   2871 Hillside Avenue,   Concord, CA 94520-4647
14448438   +Charon A. Guyton,   5011 Montoya Ave AptNo.94,   San Pablo, CA 94805-1063
14431926   +Charon A. Guyton,   5011 Montoya Ave Apt No. 94,   San Pablo, CA 94805-1063
14431557   +Chelsey Brice,   5142 Mosaic Ct.,   Fairfield, CA 94534-4075
14431924   +Cherie Guevara-Campbell,   2706 White Woods Rd,   Salemburg, NC 28385-8843
14432168   +Cherise S Luckey,   13700 San Pablo Ave 1203,   San Pablo, CA 94806-3763
14431863   +Cherry Ann Galera,   3011 Promontory Circle,   San Ramon, CA 94583-1260
14432462   +Cheryl A Riley,   192 Sienna Way,   American Canyon, CA 94503-3151
14432296   +Cheryl Nabors,   2966 Simas Ave,   Pinole, CA 94564-1156
14432697   +Ching Jen Tu,   88 Valle Vista Avenue,   No. 6203,   Vallejo, CA 94590-3167
14432666   +Chita F Torres,   178 Emerald Way,   Hercules, CA 94547-1755
14432572   +Choon Sohr,   701 Rockrose Way,   Richmond, CA 94806-1891
14432232   #+Chris Antonio Medina,   743 N Echo Ave,   Fresno, CA 93728-3211
14432216   +Chris Mcclanahan,   4525 South Farm Rd No. 223,   Rogersville, MO 65742-8998
14431670   +Christian Brothers Services,   1205 Windham Parkway,   Romeoville, IL 60446-1679
14432750   +Christian Watkins,   2040 Rubens Way,   No. 202,   Oakley, CA 94561-2089
14432320   +Christiana Nnodim,   108 Dolores Ct,   San Pablo, CA 94806-5025
14431622   #+Christina Capouellez,   15505 Oak Road,   Waynesboro, PA 17268-9547
14431477   +Christina M Baeza,   5012 Solano Ave,   Richmond, CA 94805-1410
14432411   #+Christina Ponce,   2649 Emma Drive,   Pinole, CA 94564-1322
14432189   +Christine A Maki,   5226 Esmond Ave,   Richmond, CA 94805-1428
14431839   +Christine M Ferrell,   118 L Paz,   Vacaville, CA 95687-5635
14448711   +Christine Mariner,   2121 Vale Road,   Apt105,   San Pablo, CA 94806-3852
14432250   +Christopher Miguel,   503 Regency Circle,   Vacaville, CA 95687-4628
14432139   +Chung F Li,   4771 La Mesa Court,   Fremont, CA 94536-5510
14431895   +Ciel Gierke,   2105 Esperanza Drive,   Concord, CA 94519-2538
14431674    Cigna,   PO Box 182223,   Chattanooga, TN 37422-7223
14431675    Cigna,   PO Box 188061,   Chattanooga, TN 37422-8061
14431673   +Cigna,   PO Box 5909,   Scranton, PA 18505-5909
14431672   +Cigna,   5300 West Tulare Ave.,   Visalia, CA 93277-3700
14431676    Cigna Dental,   PO Box 188040,   Chattanooga, TN 37422-8040
14431680    Cigna HMO/Other IPA,   1000 Great West Dr,   Kennett, MO  63857-3749
14433411   +Cigna Health Insurance,   PO Box 5048,   Visalia, CA 93278-5048
14431677    Cigna Healthcare,   PO Box 182223,   Chattanooga, TN  37422-7223
14431678   +Cigna Healthcare,   PO Box 188004,   Chattanooga, TN 37422-8004
14431681   +Cintas,   PO Box 29059,   Phoenix, AZ 85038-9059
14431861   +Clara E Frigon,   16401 San Pablo Ave,   Sp 140,   San Pablo, CA 94806-1317
14432466   +Clarita Rivero,   124 Michele Court,   Vallejo, CA 94591-8601
14431376   +Claudia Abernathy,   PO Box 5674,   Vallejo, CA 94591-0674
14431719   +Claudia M Crandall,   1106 Kelvin Rd.,   El Sobrante, CA 94803-1013
14432215   +Claudia Mccarty,   113 Rae Ct,   Vallejo, CA 94591-4934
14431706   +Colleen Cook,   40 Marina Lakes Drive,   Richmond, CA 94804-7448
14431693   +Combined Benefits Administrators, Inc,   4704 W Jennifer,   Ste 104,   Fresno, CA 93722-6419
14448204   +Combined Benefits Administrators, Inc,   4704 W Jennifer,   Ste104,   Fresno, CA 93722-6419
14431694    Commercial Energy,   7377 Oakport St Ste 525,   Oakland, CA  94621
14448205    Commercial Energy,   7377 Oakport St Ste525,   Oakland, CA  94621
14431697   +ConnectiCare,   PO Box 546,   Farmington, CT 06034-0546
14432652   +Connie Tien,   2308 Warring St Apt 804,   Berkeley, CA 94704-1800
14449164   +Connie Tien,   2308 Warring St Apt804,   Berkeley, CA 94704-1800
14431698   +Conserve,   PO Box 97911,   St. Louis, MO 63197-0001
14432669   +Consuela Torretta,   2466 La Canada Ct.,   Pinole, CA 94564-1228
14431699   +Contra Costa County,   Attn Sharon L Anderson, County Counsel,   651 Pine St., 9th Floor,
            Martinez, CA 94553-1229
14431700   +Contra Costa County Health Plan,   595 Center Ave Suite 100,   Martinez, CA 94553-4629
14431701   +Contra Costa County Schools Insurance Group,   550 Ellinwood Way,
            Pleasant Hill, CA 94523-4809
14431702   +Contra Costa Health Services,   PO Box 2157,   San Leandro, CA 94577-0215
14448211   +Contra Costa LAFCO,   Attn: Lou Ann Texeira,   651 Pine Street, 6th Floor,
            Martinez, CA 94553-1229
14431703   +Contra Costa Risk Management,   2530 Arnold Dr,   No. 140,   Martinez, CA 94553-4359
14431707   +Cook Medical,   22988 Network Pl,   Chicago, IL 60673-1229
14432098   +Corey Kinyon-Cruz,   1975 Muscovy Rd,   West Sacramento, CA 95691-6114
14432641   +Cori A Terrio,   2737 Sargent Ave.,   San Pablo, CA 94806-1560
14431713    CorrectCare Integrated Health,   PO Box 349026,   Sacramento, CA  95834-9026
14431718   +County Clerk Elections,   PO Box 271,   Martinez, CA 94553-0027
```

14431723    +Credence (Collection Agency For AT&T),    PO Box 5083,    Carol Stream, IL 60197-5083
14431722    +Credence (Collection Agency For AT&T),    17000 Dallas Pkwy, No. 204,    Dallas, TX 75248-1940
14431724    +Creekside Healthcare Center,    OP Medicare SNF (Intercompany),    1900 Church Lane,
              San Pablo, CA 94806-3708
14431715    +Cristina Cortes,    612 39th Street,    Richmond, CA 94805-1806
14431727    +Crown Castle,    2000 Corporate Drive,    Canonsburg, PA 15317-8564
14448239    +Crown Castle,    Attn: Tom Anderson, Esq.,    2000 Corporate Drive,    Canonsburg, PA 15317-8564
14432228    +Cynthia Mcnamara,    10 Escobar Street,    Martinez, CA 94553-1510
14432274    +Cynthia Montgomery,    3932 Brown Ave,    Oakland, CA 94619-1408
14432311    +Cynthia Nestle,    5555 Montgomery Dr Apt 0101,    Santa Rosa, CA 95409-8852
14448822    +Cynthia Nestle,    5555 Montgomery Dr Apt0101,    Santa Rosa, CA 95409-8852
14432498    +Cynthia Saito,    1467 Cedar Street,    Berkeley, CA 94702-1220
14432651    +Cynthia Thwaytes,    411 San Pablo Avenue,    Rodeo, CA 94572-1056
14431735    +Cyracom,    PO Box 74008083,    Chicago, IL 60674-8083
14431588    +Dalphnie Byrd,    PO Box 742,    Roseville, CA 95661-0742
14432718    +Damian A Uzosike,    1968 Dayton Ave,    San Leandro, CA 94579-1551
14431660    +Dana R Chapman,    244 West Seaview Dr,    Benicia, CA 94510-2125
14431488    +Daniel Baptista,    1543 Josephine Street,    Berkeley, CA 94703-1168
14431923    +Darlene Gross,    325 Berryessa Dr,    Vacaville, CA 95687-4929
14431791    +Darril Duthie,    165 West I Street,    No. 4,    Benicia, CA 94510-3140
14432592    +David Stanton,    3793 Claybank Rd,    Fairfield, CA 94533-6656
14431894    +Dawn Gideon,    2000 Vale Road,    San Pablo, CA 94806-3808
14432782    +Dayna Woldekidan,    34 Mildenhall Street,    Navato, CA 94949-6282
14431892    +Debbie M Gent,    1200 Alberdan Ct,    Pinole, CA 94564-2705
14432418    ##+Debora A Preston,    2736 Chanslor Ave,    Richmond, CA 94804-1928
14431658    +Deborah Chandler,    26 Oak Creek Rd,    El Sobrante, CA 94803-3506
14432138    +Deborah Leyva,    400 Wolfe Street,    Vallejo, CA 94590-5325
14432659    +Deborah S Tom,    7440 Whistlestop Way,    Roseville, CA 95747-8353
14431710    +Debra J Cooper,    846 First St,    Rodeo, CA 94572-1205
14432486    +Debra J. Rosin,    1442 Partridge Drive,    Hercules, CA 94547-1644
14431999    +Debra L Huff-Furr,    PO Box 224,    Richmond, CA 94808-0224
14432346    +Debra Omoruyi,    4937 Cache Peak Drive,    Antioch, CA 94531-8320
14432485    +Debra Rosin,    1442 Partridge Drive,    Hercules, CA 94547-1644
14431491    +Deeann Barnes-Brink,    1426 Costa Avenue,    Richmond, CA 94806-4605
14432336    +Deena F Okeefe,    1080 Lassen St.,    San Pablo, CA 94805-1017
14432502    +Delia M Salinas,    2742 Barnard Street,    Richmond, CA 94806-2706
14431744    +Delores Day,    419 S. 26th St,    Richmond, CA 94804-2950
14432725    +Deloris M Vaughn,    153 Gregory Ln,    Vallejo, CA 94591-4210
14432482    +Delpha G. Roper,    172 Daffodil Cir,    Vallejo, CA 94591-7616
14432477    +Delphine S Rogers,    350 Pueblo Way,    Vallejo, CA 94591-8242
14432251    +Demetrio Milligan,    6227 Newhaven Lane,    Vallejo, CA 94591-3827
14432001    +Dena Hulse,    3816 Painted Pony Rd,    Richmond, CA 94803-2131
14432585    ##+Deneen Spraggins,    2740 Euclid Avenue,    Richmond, CA 94804-1916
14432062    +Denise Jow,    15393 Inverness St,    San Leandro, CA 94579-2015
14431634    +Dennis P. Cassidy,    2201 Pacific St No. 502,    San Francisco, CA 94115-1405
14431760    +Dentons,    601 So Figueroa St Ste 2500,    Los Angeles, CA 90017-5709
14448272    +Dentons,    601 So Figueroa St Ste2500,    Los Angeles, CA 90017-5709
14431763    +Depuy Synthes,    PO Box 8538-662,    Philadelphia, PA 19171-0001
14431436    +Dev Anand,    2926 Rollingwood Dr,    San Pablo, CA 94806-3227
14431842    +Diana E Firpo,    587 Hastings Dr,    Benicia, CA 94510-1376
14432263    +Diane C Mitchell,    2552 Mcvicker Ct,    San Pablo, CA 94806-1517
14431969    +Diane Hernandez,    177 Caprice Circle,    Hercules, CA 94547-2082
14432116    +Dierdre Lacy-Hunter,    3431 Kilbern Cir Apt 5,    Henrico, VA 23233-1098
14448628    +Dierdre Lacy-Hunter,    3431 Kilbern Cir Apt5,    Henrico, VA 23233-1098
14431774    +Djo Surgical,    PO Box 660126,    Dallas, TX 75266-0126
14431777    +Doctors Medical Center - San Pablo,    PO Box 894736,    Los Angeles, CA 90189-4736
14432371    +Dominador Papa Jr,    1003 Cottage Lane,    Hercules, CA 94547-2701
14432128    +Doniea Lawson,    2078 Southwood Drive,    Vacaville, CA 95687-6205
14432762    +Donna L White,    4204 Hwy. 263,    Yreka, CA 96097-9202
14432126    +Donna Latanyshyn,    2 Ellis Court,    Petaluma, CA 94952-2618
14432776    +Donna Wilson,    521 Western Drive,    Pt Richmond, CA 94801-3764
14432277    +Donnell Moody,    2310 10th St.,    Berkeley, CA 94710-2328
14431850    +Donzy L Ford,    1209 Rockspring Wy,    Antioch, CA 94531-8354
14432817    +Doris P. Zulaybar,    530 Birkdale Dr.,    Vallejo, CA 94591-4321
14431594    +Dottie Calavarese,    28 Horten Court,    Pleasant Hill, CA 94523-3204
14432464    +Dusica Ristic,    139 Fremont Court,    Hercules, CA 94547-1141
14431793    +Dynalabs,    2327 Chouteau Ave.,    St. Louis, MO 63103-3010
14431815    +ESIS West WC Claims,    PO Box 6569,    Scranton, PA 18505-6569
14431819    +ESURANCE,    PO Box 2869,    Clinton, LA 52733-2869
14431825    ##+EXP Pharmaceutical,    Attn: AP,    48021 Warm Springs Blvd,    Fremont, CA 94539-7497
14432568    +Earline Smith,    3054 Belfast Way,    Richmond, CA 94806-2629
14432478    +Earvie L Rollins,    228 S 22nd Street,    Richmond, CA 94804-2723
14431797    +East Bay Cardiology,    2101 Vale Rd No. 201,    San Pablo, CA 94806-3845
14431934    +Ed Hammer,    4139 Mountain View Ln,    Vacaville, CA 95688-9515
14432609    +Eddie Jean Stewart,    1929 Friendly Drive,    Vista, CA 92084-4225
14431606    +Eddylynne Callinan,    534 Pyramid Ct,    Fairfield, CA 94534-6650
14432643    +Eden W Tesfamnian,    4523 Robert Way,    El Sobrante, CA 94803-2433
14432164    +Edgar Cortes Lomeli,    575 Berk Ave No. 7,    Richmond, CA 94804-4380
14432234    +Edgardo L Medina,    10944 San Pablo Ave,    No. 321,    El Cerrito, CA 94530-2372
14432233    +Edgardo Medina,    10944 San Pablo Ave,    El Cerrito, CA 94530-2372

```
14432221   +Edna Rae Mcdonnell,   5112 Clayton Rd,   Fairfield, CA 94534-9780
14432639   +Edna Tengsico,   219 Pepperwood Street,   Hercules, CA 94547-1318
14432769   +Edward A Williams,   16401 San Pablo Ave No. 402,   San Pablo, CA 94806-1301
14431851   +Edward Foreman,   2400 Crocker Way,   Antioch, CA 94531-8558
14431985   +Edward Homer,   1889 Marion Ave,   Novato, CA 94945-2216
14431986   +Edward Y Homer,   1889 Marion Avenue,   Novato, CA 94945-2216
14432696   +Edwin R Tsui,   1027 Canyon Oak,   El Sobrante, CA 94803-3643
14431806   +Eighty 20,   5841 Riverston Cir,   Atlanta, GA 30339-8449
14432526   +Eileen M Scott,   221 Essex Way,   Benicia, CA 94510-1511
14432615   +Eileen Stroup,   18760 Wagele Dr,   Sonoma, CA 95476-4540
14431910   +Eleazar Gomez,   2568 Boxwood Lane,   Fairfield, CA 94533-1689
14432106   +Elena A Kravtsova,   907-C Adams St,   Albany, CA 94706-2055
14432273   +Elisa Monsada,   6920 Paul Do Mar Way,   Elk Grove, CA 95757-3451
14432552   +Elisa Sicat,   390 Turquoise Dr,   Hercules, CA 94547-1735
14432660   +Elizabeth A Tom,   2571 - 22nd Street,   San Pablo, CA 94806-2946
14431428   +Elizabeth Amaral,   1145 Cielo Circle,   Rohnert Park, CA 94928-3551
14432582   +Elizabeth M Souza,   188 Carlisle Way,   Benicia, CA 94510-1616
14432223   +Elizabeth Mckelvey,   286 Monterey Dunes Way,   Moss Landing, CA 95039-9770
14431611    Ella Carter,   PO Box 1445,   Valley Springs, CA 95252-1445
14432365   +Ellen J Palacay,   2998 Pilar Ridge Drive,   Pittsburg, CA 94565-7678
14431611   +Elma Camorongan,   138 Tuscan Oak Trail,   American Canyon, CA 94503-3138
14431789   +Elsie Duran,   130 Decatur Court,   Hercules, CA 94547-1117
14431834   +Elvira Fearne,   1862 Queens Rd,   Concord, CA 94519-1722
14431810   +Embassy of the United Arab Emirates,   3522 International Ct NW,   Suite 300,
             Washington, DC 20008-3022
14431620    Emerita G Caneza,   2340 Cypress Avenue,   San Pablo, CA  94806-1053
14431753   +Emerlina Del Reyes,   10 North Rancho Ct,   El Sobrante, CA 94803-1152
14431756   +Emerlina Delosreyes,   10 North Rancho Ct,   El Sobrante, CA 94803-1152
14432635   +Emily Teegarden,   2407 Milvia Street,   Berkeley, CA 94704-1911
14431758   +Emma M Delumen,   130 Marigold Dr,   Hercules, CA 94547-1036
14431811   +Encompass Insurance,   PO Box 2873,   Clinton, IA 52733-2873
14432304   +Engelbert Engel Navarro,   6842 Boa Nova Drive,   Elk Grove, CA 95757-3448
14431900   +Enrilyn M Gines,   196 Beechnut Dr,   Hercules, CA 94547-1122
14431547   +Enyonyam Boyd,   PO Box 488,   Pinole, CA 94564-0488
14431474   +Eric L Ayers,   670 Evans Rd,   Dixon, CA 95620-4274
14431964   +Erika Helberg,   1286 Kilcrease Cir,   El Sobrante, CA 94803-1015
14432181   #+Erika Macklin,   1725 Bluebird Dr,   Hendersonville, NC 28792-6532
14431796   +Erlinda F Eason,   29 Vaqueros Avenue,   Rodeo, CA 94572-1217
14431912   +Erlinda Gonzales,   91-215 Kauoha Wy,   Ewa Beach, HI 96706-4675
14432735   +Ermelita M. Villanueva,   2919 14th Street,   San Pablo, CA 94806-2271
14431852   +Esperanza Foreman,   10434 West Loma Blanca Drive,   Sun City, AZ 85351-1139
14432658   +Essete Tolla,   215 West Macarthur Boulevard,   Apt No. 310,   Oakland, CA 94611-5360
14431860   +Ester V Frias,   5316 Birdie Ct,   San Pablo, CA 94806-5205
14431543    Ethel Bond,   2123 5th Street,   Berkeley, CA 94710-2208
14432648   +Eunice Thomas,   16401 San Pablo Ave Space 290,   San Pablo, CA 94806-1322
14448951   +Euric Ramirez,   3132 South Hampton Ct,   Apt24,   Richmond, CA 94806-2595
14431513   +Eva Begusch-Eugster,   1436 Cornell Ave,   Berkeley, CA 94702-1036
14432402   +Evelyn A Pimentel,   104 O'Brien Cir,   Vallejo, CA 94589-1545
14432154   +Evelyn Linteo,   2252 Greenwich Rd,   San Pablo, CA 94806-1024
14432638   +Evelyn M Temple,   PO Box 4866,   Oakland, CA 94605-6866
14432694   +Evelyn Troy,   2175 Magellan Drive,   Oakland, CA 94611-2639
14431826   +Experian,   PO Box 886133,   Los Angeles, CA 90088-6133
14431880   +Fair Gardner,   318 Sawyer St,   Vallejo, CA 94589-2041
14431832   +Farmers,   PO Box 268993,   Oklahoma City, OK 73126-8993
14431833    Farmers WC Imaging Center,   PO Box 108843,   Oaklahoma, OK  73101-8843
14431395   +Fatemeh J Afsari,   6 Woodford Dr.,   Moraga, CA 94556-2419
14432345   +Felicidad On,   3517 Ponderosa Trail,   Pinole, CA 94564-2803
14432268   +Felix Mojado,   240 Linda Dr,   San Pablo, CA 94806-1127
14431691   +Ferdinand Comayas,   3778 Ramsey Ct,   El Sobrante, CA 94803-2818
14431692   +Ferdinand M Comayas,   3778 Ramsey Ct,   El Sobrante, CA 94803-2818
14432562   +Filipina L Sison,   62 Keswick Ct.,   Vallejo, CA 94591-4335
14431841   +Fireman's Fund Insurance Company,   PO Box 13340,   Sacramento, CA 95813-3340
14431844   +First Health Network / Gallagher Bassett Services,,   PO Box 23812,   Tucson, AZ 85734-3812
14431843   +First Health Network / Gallagher Bassett Services,,   PO Box 22348,   Tucson, AZ 85734-2348
14432739   +Flora S Viray,   634 Lois Lane,   El Sobrante, CA 94803-3489
14432518   +Florinda E Sayson,   600 Hillsdale Ct,   Fairfield, CA 94534-6843
14431854   +Foundation for Medical Care of Tulare and Kings Co,   3335 S Fairway,   Visalia, CA 93277-7781
14432208   +Frances Mata,   567 North Eden Ave,   Sunnyvale, CA 94085-3744
14432211   +Frances May,   7213 Mound Street,   El Cerrito, CA 94530-2029
14431768   +Frank L Diana,   1861 Canyon Drive,   Pinole, CA 94564-2141
14431835   +Fraser Felter,   6106 Mcbryde Ave,   Richmond, CA 94805-1223
14432441   +Fredy E. Ramos,   1343 Frances Rd,   San Pablo, CA 94806-1250
14431857   +Freedom Life Insurance,   PO Box 1628,   Addison, TX 75001-1628
14431859   +Freese and Giannelli Claim Services,   PO Box 3011,   Modesto, CA 95353-3011
14431886   +GEHA,   PO Box 7818,   London, KY 40742-7818
14431887    GEHA (Government Employees Health Association, Inc,   PO Box 4665,
             Independence, MO  64051-4665
14431888   +GEHA-ASA (Government Employees Health Association,   PO Box 981707,   El Paso, TX 79998-1707
14431889   +GEICO Insurance,   One Geico West,   PO Box 509119,   San Diego, CA  92150-9119
14431922   +GRM (Xerox),   5225 Auto Club Drive,   Dearborn, MI 48126-2620
```

```
14432375    +Gale Parrish,  5 Range Ct,  Hercules, CA 94547-1409
14431865    +Gallagher Basset Services Inc,  PO Box 23812,  Tucson, AZ 85734-3812
14431866    +Gallagher Basset Services Inc,  PO Box 22348,  Tucson, AZ 85734-2348
14431867    +Gallagher Basset Services Inc,  PO Box 255397,  Sacramento, CA 95865-5397
14431868     Gallagher Bassett Gold River,  PO Box 2290,  Gold River, CA 95741-2290
14431869    +Gallagher Bassett Services,  PO Box 23812,  Tucson, AZ 85734-3812
14431870     Gallagher Bassett Services,  PO Box 4200,  Rancho Cucamonga, CA 91729-4200
14432743    +Gayle A Walker,  836 Mariners Pt,  Rodeo, CA 94572-2002
14432341    +Gene D Olson,  1620 Swallow Way,  Hercules, CA 94547-1648
14432044    +Genia Lashawn Johnson,  142 Moonraker Court,  Vallejo, CA 94590-8144
14432777    +George L Wineman,  2921 19th St,  San Pablo, CA 94806-2413
14432190    +George M Malasan,  300 Auburn Drive,  Vallejo, CA 94589-1447
14432676    +George Trammell,  1924 Tassajara,  Richmond, CA 94805-2071
14431967    +Georgia M Henry,  2844 Shane Drive,  San Pablo, CA 94806-2621
14432045    +Gerald D Johnson,  10629 Albert Dr,  Stockton, CA 95209-4413
14431636    #+Gil Catilo,  218 Temple Way,  Vallejo, CA 94591-4243
14431752    +Gilad Dekel,  32 Eckley Pl,  Walnut Creek, CA 94596-6704
14431902    +Gl Hicks Financial,  5033 Riverpark Way,  Provo, UT 84604-5745
14432333    +Gladys Oghogho,  1948 Mt. Powell Court,  Antioch, CA 94531-8355
14432422    +Glen C Prieto,  151 Walnut Ct,  Hercules, CA 94547-1152
14431970    +Glenda Hernandez,  1518 Stanton Avenue,  San Pablo, CA 94806-2024
14432727    +Glendalee Velilla,  2268 Grouse Way,  Union City, CA 94587-4613
14431906    +Globus Medical,  PO Box 203329,  Dallas, TX 75320-3329
14431481    +Gloria R Balagot,  841 Reef Point Dr,  Rodeo, CA 94572-2018
14432720    #+Gloria Valledor,  833 Saint Bede Ln,  Hayward, CA 94544-3809
14431915    +Government Employees Health Association, Inc,  PO Box 30783,  Salt Lake City, UT 84130-0783
14431590    +Grace Caboto,  91-1010 Kanihaalilo St,  Kapolei, HI 96707-3011
14431792    +Grace M Dwyer,  2087 Drake Lane,  Hercules, CA 94547-5417
14432183    +Grace Magtibay,  3536 Morningside Dr,  El Sobrante, CA 94803-2521
14432549    +Grace Shih,  218 Regency Court,  El Sobrante, CA 94803-3362
14432420    +Greg W Price,  1827 Via Buena Vista,  San Lorenzo, CA 94580-2607
14432687    +Gregory M Trewin,  151 Thresher Drive,  Vallejo, CA 94591-7814
14431494    +Grissell Barros,  1824 Frost Way,  Discovery Bay, CA 94505-2682
14431945    +HCMS, Hazelrigg Claims Management Services,  PO Box 70070,  Oakland, CA 94612-0070
14431937    +Hanger Inc Cares,  62556 Collections Center Dr,  Chicago, IL 60693-0625
14432079    +Harbinder Kaur,  5335 Carriage Dr,  El Sobrante, CA 94803-3858
14432788    +Harold Woo,  151 Shepard St,  Hercules, CA 94547-1042
14432579    +Hayda Sotelo,  1410 Rachel Rd.,  San Pablo, CA 94806-1253
14432040    +Hazel John,  500 Jackson Street,  Concord, CA 94525-1541
14432299    +Hazel Nakabayashi,  1912 Tapscott Ave,  El Cerrito, CA 94530-1756
14431947    +Health Net,  PO Box 14702,  Lexington, KY 40512-4702
14431948    +Health Net Managed Care,  PO Box 14598,  Lexington, CA 40512-4598
14431949    +Health Net of California,  PO Box 14703,  Lexington, KY 40512-4703
14431951    +Health Plan of San Joaquin,  PO Box 839,  El Cerrito, CA 94530-0839
14431950    +Health Plan of San Joaquin,  7751 South Manthey,  French Camp, CA 95231-9802
14431952    +Health Plan of San Mateo,  Attn Claims Dept,  701 Gate Way Blvd No. 400,
              So San Francisco, CA 94080-7041
14431956    +HealthSCOPE,  PO Box 16203,  Lubbock, TX 79490-6203
14431957    +HealthSCOPE Benefits,  PO Box 91603,  Lubbock, TX 79490-1603
14431958    +HealthSmart Accel,  PO Box 94807,  Lubbock, TX 79493-4807
14431953    +Healthcare Resource Group,  12610 E. Mirabeau Ste. 800,  Spokane Valley,, WA 99216-1496
14431954    +Healthcare Security Services,  PO Box 17033,  Denver, CO 80217-0033
14431959    +Healthstream,  PO Box 102817,  Atlanta, GA 30368-2817
14431961    +HeathSmart Accel PPO Network,  PO Box 94807,  Lubbock, TX 79493-4807
14432489    +Heather A Rudkin,  38 Mosswood Road,  Berkeley, CA 94704-1820
14432514    +Helen J Santiago,  14 Gadwall Court,  American Canyon, CA 94503-1383
14431484    +Helen K Baltazar,  2683 Le Conte Ave,  Berkeley, CA 94709-1024
14432129    #+Helen Lay,  1038 Juarez St,  Napa, CA 94559-2734
14432030    +Henie E James,  79 Peacock Circle,  American Canyon, CA 94503-1142
14431914    +Hermelinda Gonzalez Rivero,  161 Camino Del Sol,  Vallejo, CA 94591-6445
14431809    +Hesham El-Mosalamy,  5216 Delta View Way,  Antioch, CA 94531-8085
14431978     Hill Physicians Medical Group,  PO Box 8001,  Park Ridge, IL 60068-8001
14431976     Hill Physicians Medical Group,  PO Box 8001,  Parkridge, IL 60068-8001
14431974     Hill Physicians Medical Group,  2409 Camino Ramon,  San Ramon, CA 94583-4285
14431987    +Hometown Health,  PO Box 981703,  El Paso, TX 79998-1703
14431716    +Honorato C Cortez,  18 Entrada Circle,  American Canyon, CA 94503-3111
14432002    +Humana,  PO Box 14601,  Lexington, KY 40512-4601
14432003    +HumanaOne,  PO Box 14635,  Lexington, KY 40512-4635
14432090    +Huruy W Kesete,  16008 E 14th Street,  San Leandro, CA 94578-3036
14432006    +IATSE Local 16 (International Alliance of Theatric,  240 2nd St,
              San Francisco, CA 94105-3113
14432009    +ICW Group,  PO Box 85563,  San Diego, CA 92186-5563
14431612    +Ike A Camorongan,  138 Tuscan Oak Trl,  American Canyon, CA 94503-3138
14431656    +Imogen Lau Chan,  574 Burns Cir,  San Ramon, CA 94583-2514
14432011    +Inland Empire Health Plan,  PO Box 4349,  Rancho Cucamonga, CA 91729-4349
14432013    +Innovative Claim Solutions, Inc,  PO Box 5128,  San Ramon, CA 94583-5138
14432014    +Intercare,  PO Box 579,  Roseville, CA 95661-0579
14432015    +Internal Revenue Service,  77 K Street NE,  Washington, DC 20002-4678
14432016    +International Medical Group Claims Department,  PO Box 88500,  Indianapolis, IN 46208-0500
14432017     International Medical Group Inc,  PO Box 88500,  Indianapolis, IN 46208-0500
```

```
14432018    +Interplan Health Group (IHG),   PO Box 6743,   Lubbock, TX 79493-6743
14432335    +Isa Perry,   5153 Hilltop Drive,   El Sobrante, CA 94803-1309
14432747    +Isaac Walulya,   1042 Parkside Drive,   Vacaville, CA 95688-9479
14431425    +Iveth Alvarez,   1809 Irving Avenue,   Oakland, CA 94601-1129
14432236    +Izuchukwu Megwa,   118 Paradise Dr.,   Apt No. 8,   Hercules, CA 94547-2749
14432066    +JWT and Assoc,   1111 E Herndon Ave Ste 211,   Fresno, CA 93720-3100
14448578    +JWT and Assoc,   1111 E Herndon Ave Ste211,   Fresno, CA 93720-3100
14432067    +JWT and Associates,   1111 E Herndon Ave Ste 211,   Fresno, CA 93720-3100
14448579    +JWT and Associates,   1111 E Herndon Ave Ste211,   Fresno, CA 93720-3100
14431495    #+Jacqueline Bartlett,   521 Wedge Lane,   Fernley, NV 89408-6656
14431764    +Jacqueline Dever,   425 Iron Hill Street,   Pleasant Hill, CA 94523-5600
14432636    +Jacqueline Elena Tejada,   3328 Santa Clara Avenue No. 1,   El Cerrito, CA 94530-3842
14432744    +Jacqueline M Walker,   2915 Flannery Rd,   San Pablo, CA 94806-1505
14432645    +Jacqueline Thames,   121 Paradise Drive No. 7,   Hercules, CA 94547-2785
14431508    +James Baylis,   635 Alhambra St No. 4,   Crockett, CA 94525-1266
14432795    +James Christopher Wright,   881 Valley Run,   Hercules, CA 94547-1444
14431882    +James Gayer,   17635 Rogue River Court,   Reno, NV 89508-2508
14431883    +James Gayer,   17635 Rogue River Ct,   Reno, NV 89508-2508
14431541    +James Lee Boatman,   1740 Anchorage Way,   Discovery Bay, CA 94505-9103
14432191    +James Maliekal,   721 Santa Barbara Rd,   Berkeley, CA 94707-2004
14431783    +James R Dover,   529 Bantry Road,   Pinole, CA 94564-2684
14432483    +James V Rose,   4544 Harper Ct,   Pleasanton, CA 94588-3814
14432812    +James Young,   2371 Gaynor Ave,   Richmond, CA 94804-1353
14432031    +James-Gable,   1660 Olympic Blvd No. 325,   Walnut Creek, CA 94596-5126
14431591    +Jane Cabugao,   216 Brighton Drive,   Vallejo, CA 94591-7035
14431801     Jane Egbufoama,   2121 Lindley Lane,   Kennesaw, GA 30144-5213
14431836    +Jane H Feng,   1700 Manor Circle,   El Cerrito, CA 94530-1915
14431720    +Jane Marie Crane,   4557 North Gila Road,   Apache Junction, AZ 85119-9809
14449050    +Jane Seidl,   450 Canyon Oaks Drive,   AptD,   Oakland, CA 94605-3852
14432538    +Jane Seidl,   450 Canyon Oaks Drive,   Apt D,   Oakland, CA 94605-3852
14431885    +Janet L Gee,   1234 Fascination Cir,   Richmond, CA 94803-2651
14432779    +Janet Wockner,   7307 Hotchkiss,   El Cerrito, CA 94530-3252
14432780    +Janet Wockner,   7307 Hotchkiss Ave,   El Cerrito, CA 94530-3252
14431550    +Janice A Bradley,   4821 State Court,   Richmond, CA 94804-4349
14431450    +Janice Appiah,   108 Arana Dr,   Martinez, CA 94553-4604
14431651    +Jasbinder K Chahal,   1208 Donald Dr,   Rodeo, CA 94572-1931
14432408    +Jason Polson,   4354 Snowberry Way,   Fairfield, CA 94534-4028
14432080    +Jaswinder Kaur,   PO Box 5855,   Hercules, CA 94547-5855
14431980    +Jay N Hoey,   1 Los Arboles,   El Sobrante, CA 94803-2922
14432569    +Jayme Smith,   1324 Donner Pass Road,   Vallejo, CA 94589-1634
14432608    +Jean L Stevens,   3017 Birmingham Dr,   Richmond, CA 94806-2632
14432258    +Jeanni Miranda,   21292 E Pummelos Rd,   Queen Creek, AZ 85142-5099
14432294    +Jedida Muturi,   5300 Ridgeview Cir, No. 2,   El Sobrante, CA 94803-3469
14432111    +Jeffry Kuthan,   40 Marina Lakes Drive,   Richmond, CA 94804-7448
14431750    +Jennifer DeForge,   1251 West 7th Street,   Benicia, CA 94510-2534
14432781    +Jennifer J Wofse,   220 Boblink Way,   Hercules, CA 94547-1527
14432738    +Jennifer L Viramontes,   1167 Valle Vista Ave,   Vallejo, CA 94589-2928
14431838    +Jennifer S Fernandez,   130 Villa Ave.,   San Rafael, CA 94901-1323
14432537    +Jennifer Seelhoff,   3146 Horsetail Dr,   Stockton, CA 95212-2722
14432631    +Jeremey L Tatum,   4155 Bell Ave,   Richmond, CA 94804-4305
14431890    +Jesse J Genosick,   5370 Saddleback Court,   Richmond, CA 94803-3880
14432291    +Jessica A Murrie,   2640 Meadow Crest Court,   Richmond, CA 94806-1944
14431426    +Jessica D Alvarez,   201 4th St,   Rodeo, CA 94572-1404
14432493    +Jessica Hubbard-Jones,   858 Cypress Ave,   Novato, CA 94947-3925
14431571    +Jessie Brown,   2521 San Mateo Ave,   Richmond, CA 94804-5617
14431731    +Jhon Alexander Cuervo,   5648 Bay Street,   No. 720,   Emeryville, CA 94608-2421
14431946    +Jiajing He,   2000 Vale Road,   San Pablo, CA 94806-3808
14431996    +Jie Hua,   2068 Harper St,   El Cerrito, CA 94530-1723
14432000    +Jill Hughes,   2245 Meadowlark St,   San Pablo, CA 94806-1029
14431960    +Joan Hearn,   4945 Dry Creek Rd,   Napa, CA 94558-9593
14431554    +Joanne Brennan,   901 St Francis Way,   Ukiah, CA 95482-3729
14431555    +Joanne M Brennan,   901 St Francis Way,   Ukiah, CA 95482-3729
14431745    +Jocelyn De Dios,   1899 Via Amigos,   San Lorenzo, CA 94580-2013
14432289    +Jody Munoz,   4032 Chestnut Avenue,   Concord, CA 94519-1909
14431398    +John Ahearn,   836 Richmond St,   El Cerrito, CA 94530-2925
14432628    +John B Talbert,   60 Lemonwood Way,   Suisun, CA 94585-1714
14431493    +John Barnette,   PO Box 1841,   Vacaville, CA 95696-1841
14431921    +John Grier IV,   4360 Bold Springs Rd,   Mcewen, TN 37101-4378
14431938    +John Hardin,   5821 Gulf Rd,   Milton, FL 32583-2324
14431939    +John Hardy,   11250 Elvessa Street,   Oakland, CA 94605-5518
14432041    +John Muir Physician Network,   PO Box 5107,   Walnut Creek, CA 94596-1107
14431530    +John R Bliss,   302 Norton Ave,   Novato, CA 94945-3547
14431855    +John R Fraire,   459 Turquoise Dr,   Hercules, CA 94547-1740
14432052    +Johnson and Johnson,   PO Box 406663,   Atlanta, GA 30384-6663
14431749    +Jon Deering,   60 98th Avenue,   Suite 300,   Oakland, CA 94603-1001
14431490    +Jon Russell Barker,   1415 Pomona St,   Crockett, CA 94525-1131
14432218    +Joni R Mccoy,   2304 El Monte Dr,   Oakley, CA 94561-4142
14432644    +Jorge O. Teston,   PO Box 6673,   San Pablo, CA 94806-0673
14432797    +Jorie A Wright,   6680 Alhambra Ave 238,   Martinez, CA 94553-6105
14432796    +Jorie Wright,   6680 Alhambra Avenue No. 238,   Martinez, CA 94553-6105
```

```
14432465   +Jose Antonio M Rivera III,   139 Skyline Court,   Vallejo, CA 94591-3617
14431742   +Jose Davila,   6332 Jerilynn Avenue,   San Pablo, CA 94806-4242
14431925   +Jose Guinto,   5 Maria Vega Ct,   San Pablo, CA 94806-3851
14431572   +Joseph A Brown,   544 Bolling Circle,   Novato, CA 94949-6482
14432460   +Josephine C Ridad,   3171 Puffin Circle,   Fairfield, CA 94533-8914
14431448   +Josephine R Antolin,   1032 Sterling Street,   Vallejo, CA 94591-8675
14432705   #+Josephine Umali,   9280 Hallmark Place,   Vallejo, CA 94591-8597
14432284   +Joshua Morris,   1547 Palos Verdes Mall,   No. 218,   Walnut Creek, CA 94597-2228
14431419   +Josie M Alomar,   134 Abella Cir.,   San Pablo, CA 94806-5040
14432036   +Jostlin Denisha Jenkins-Key,   5606 Owens Drive Apt 106,   Pleasanton, CA 94588-4677
14448548   +Jostlin Denisha Jenkins-Key,   5606 Owens Drive Apt106,   Pleasanton, CA 94588-4677
14432075   +Joy D Kangleon,   5049 Brittany Dr,   Fairfield, CA 94534-6806
14431438   +Joyce Anderson,   955 Neilson Street,   Albany, CA 94706-2140
14432095   +Joyce King,   4105 Evolution Way,   Modesto, CA 95356-4312
14432112   +Joyce Kwok,   1 Seawall Drive,   Berkeley, CA 94710-1609
14431726    Joyce M Crockett,   241 Windsor Way,   Vallejo, CA 94591-6870
14463687   +Joyce McCray-Key,   5606 Owens Drive,   Apt. #106,   Pleasanton, CA 94588-4677
14432091   +Joyce Mccray Key,   5606 Owens Drive No. 106,   Pleasanton, CA 94588-4677
14432278   +Juanita M Moore,   202 South 35th Street,   Richmond, CA 94804-3204
14432474   #+Juanita Rodriguez,   200 Poplar Avenue,   Hayward, CA 94541-3807
14432541   +Jude Selorio,   5333 Haskel Ct.,   San Pablo, CA 94806-5896
14432543   +Judith M Selorio,   PO Box 7016,   San Pablo, CA 94806-7016
14432175   +Judy Ma,   1800 Franklin Street No.A,   Berkeley, CA 94702-1415
14432400   +Judy Phuong,   5716 Highland Avenue,   Richmond, CA 94804-5012
14431402   +Juli J Ahr,   2926 Simas Avenue,   Pinole, CA 94564-1133
14432501   +Julianne N Salazar,   190 Jennifer Dr,   San Pablo, CA 94806-1110
14432096   +Juliet S. King,   5925 Thornhill Drive,   Oakland, CA 94611-2148
14432729   +Julio Verdin,   2364 21st St Apt 1,   San Pablo, CA 94806-3561
14449242   +Julio Verdin,   2364 21st St Apt1,   San Pablo, CA 94806-3561
14431439   +Julita P Andres,   128 Candy Dr,   Vallejo, CA 94589-1403
14432626   +Julita Tam,   2036 Kirkwood Court,   Fairfield, CA 94534-7970
14432623   +Justin Tagudar,   31326 Santa Fe Way,   Union City, CA 94587-2848
14432039   +Justo P Joa,   PO Box 6076,   San Pablo, CA 94806-0076
14432398   +K Candice Phelan,   706 Lassen Street,   Richmond, CA 94805-1445
14432101   +KMA Ambulance,   3972 Barranca Pkwy, No. J430,   Irvine, CA 92606-1204
14431788   +Kafilat Dupree,   1430 Divine Lane,   Tracy, CA 95376-4459
14432068    Kaiser Foundation Health Plan Inc,   PO Box 12923,   Oakland, CA 94604-2923
14432070   +Kaiser Permanente,   2829 Watt Ave Ste 130,   Sacramento, CA 95821-6246
14448582   +Kaiser Permanente,   2829 Watt Ave Ste130,   Sacramento, CA 95821-6246
14432071   +Kaiser Permanente,   PO Box 24010,   Oakland, CA 94623-1010
14432072   +Kaiser Permanente Insurance Company,   PO Box 261155,   Plano, TX 75026-1155
14448278   +Karen T Deysolong,   585 Sunnyview Dr,   Apt301,   Pinole, CA 94564-2480
14431766   #+Karen T Deysolong,   585 Sunnyview Dr   Apt 301,   Pinole, CA 94564-2323
14431748   +Karla C Decacia,   161 Aberdeen Ct.,   Vallejo, CA 94591-7828
14432153   +Karyn L Link,   141 Southport Ct,   Vallejo, CA 94591-8361
14431747   +Kasaye Debeli,   441 Lee Street,   No. 308,   Oakland, CA 94610-4768
14432811   +Kassie Tesema Yigezaw,   13936 Aurora Drive,   San Leandro, CA 94577-5405
14431613   +Kathleen M Campas,   171 East G Street,   Benicia, CA 94510-3228
14431628   +Kathleen S Cargo,   264 St Moritz Way,   Martinez, CA 94553-3533
14432372   +Kathleen T Paquito,   2555 Kenney Dr,   San Pablo, CA 94806-1511
14432117   +Kathryn Lagdamen,   100 Catalina Dr,   Hercules, CA 94547-2068
14432118   +Kathy Lagdamen,   100 Catalina Drive,   Hercules, CA 94547-2068
14432763   +Kathy White,   2000 Vale Road,   San Pablo, CA 94806-3808
14431916   +Kay Lou Grams,   611 S. Swift,   Litchfield, MN 55355-3353
14431515   #+Kelly M Bell,   84 Banbury Way,   Benicia, CA 94510-1603
14432334   +Kelvin Oghogho,   1948 Mount Powell Court,   Antioch, CA 94531-8355
14432103   +Keng Kong,   1641 E 33rd Street,   Oakland, CA 94602-1533
14432023   +Kerry D. Iwatsu,   41 Greendell Place,   Pleasant Hill, CA 94523-1017
14431872   +Kevin Galloway,   1528 Silverleaf Lane,   Concord, CA 94521-3546
14431873   +Kevin W Galloway,   1528 Silverleaf Lane,   Concord, CA 94521-3546
14431761   +Kim L Deocampo,   721 El Dorado Street,   Vallejo, CA 94590-6217
14431729   +Kimberly Cruz-Marks,   3425 W State Highway 140,   Merced, CA 95341-8399
14431737   +Kimberly S Dacoron,   754 Dynasty Drive,   Fairfield, CA 94534-6612
14432108   +Kronos,   297 Billerca Rd,   Chelmsford, MA 01824-4119
14431512   +Krystal E Demerin,   1333 Tapestry Lane,   Concord, CA 94520-3966
14431463   +Krystle M Arquines,   127 Balboa Court,   Hercules, CA 94547-1100
14432033   +Kurita F Jamison,   531 Wallace Ave,   Vallejo, CA 94590-7165
14431800   +Kyoko Edmonds,   4859 Cushendall Way,   Antioch, CA 94531-9406
14432113   +L.A. Care,   PO Box 811580,   Los Angeles, CA 90081-0010
14432170   +LWP,   9055 So 1300 East Ste 11,   Sandy, UT 84094-3148
14448682   +LWP,   9055 So 1300 East Ste11,   Sandy, UT 84094-3148
14432172   +LWP Claims,   PO Box 349016,   Sacramento, CA 95834-9016
14432173    LWP Claims Solutions, Inc,   PO Box 349016,   Sacramento, CA  95834-9016
14448684    LWP Claims Solutions, Inc.,   Attn: Amber Davis, Claim Manager,   PO Box 349016,
             Sacramento, CA  95834-9016
14431512   +Lagail M Beeks,   1119 Alba St,   Manteca, CA 95337-8739
14432468   +Lajwanti Roberts,   14317 Bradley Street,   San Leandro, CA 94579-1108
14431381   +Lallaine D. Acosta,   112 Amethyst Ct,   Hercules, CA 94547-1712
14431427   +Lana Alvarez-Rozales,   109 Copper Beech Glen,   Hercules, CA 94547-2668
14432121   +Landauer,   PO Box 809051,   Chicago, IL 60680-9051
```

14431383     +Lariza Francheska Alvarez Adawag,   148 Paradise Drive,   Apt. 3,   Hercules, CA 94547-2764
14432761     +Latona Whitaker,   120 South 39th St,   Richmond, CA 94804-3313
14432102     +Latrina Knox,   1739 Dalessi Drive,   Pinole, CA 94564-2226
14432148     +Lau Lim,   1480 Kildare Way,   Pinole, CA 94564-2712
14432012     #+Laura Innocent,   2812 18th Street,   San Pablo, CA 94806-2341
14432005     +Lauren L Hyman,   936 Hilldale Ave,   Berkeley, CA 94708-1418
14431972     +Lavonne R Hill,   148 S 19th Street,   Richmond, CA 94804-2632
14431751     +Leah Deguzman,   136 Fremont Court,   Hercules, CA 94547-1141
14431712     +Lena Cordova,   230 Pacific Ave,   Alameda, CA 94501-1877
14432809     +Lena Yaqubi,   8002 Haldeman Way,   Sacramento, CA 95829-6102
14432730     +Leonardo Vergil,   6150 Bernhard Avenue,   Richmond, CA 94805-1212
14431621     +Leonida R Cantiller,   436 Sparrow Dr,   Hercules, CA 94547-1511
14431711     +Leony L Cope,   1035 Suncrest Court,   San Pablo, CA 94806-5840
14432058     +Leslie Jones,   2451 Talaria Drive,   Oakley, CA 94561-5082
14432222     +Leslie Mcgee,   2048 Bluebird Way,   Fairfield, CA 94533-2302
14432787      Leslie Wong,   1035 Bradford Court,   Pleasanton, CA 945664507
14432803     +Leslie Yvette Wyatt,   5212 Judsonville Drive,   Antioch, CA 94531-8512
14432358     +Leticia Boykin Owens,   832 Ada Street,   San Mateo, CA 94401-3104
14432283     +Leticia Morgan,   112 Edinburgh,   Hercules, CA 94547-3606
14432490     +Leticia Ruiz,   1150 Brookside Drive,   Apt No. 711,   San Pablo, CA 94806-3451
14449002     +Leticia Ruiz,   1150 Brookside Drive,   AptNo.711,   San Pablo, CA 94806-3451
14431633     +Lewis Carver,   2000 Vale Road,   San Pablo, CA 94806-3808
14432141     +Liberty Mutual,   PO Box 7203,   London, KY 40742-7203
14432140     +Liberty Mutual,   PO Box 29073,   Glendale, CA 91209-9073
14432143     +Liberty Mutual,   PO Box 7070,   London, KY 40742-7070
14432144     +Liberty Mutual - WC,   1515 Clay St,   6th Floor,   Oakland, CA 94612-1499
14432145     +Liberty Mutual - WC,   PO Box 455,   Portland, OR 97207-0455
14432146     +Liberty Mutual Insurance,   PO Box 7203,   London, KY 40742-7203
14432147     +Liberty Mutual Insurance,   PO Box 7205,   London, KY 40742-7205
14432119     +Liezel G Lago,   232 Military East,   Benicia, CA 94510-2809
14432238     +Lila Mehdavi,   2390 Pappas Place,   Hayward, CA 94542-2365
14432099     +Lilian Tiu,   142 Manzanita Place,   Hercules, CA 94547-1161
14448034     +Lilibeth Biding Bernardino,   2240 Stone Street.,   AptNo.24,   San Pablo, CA 94806-2972
14431523     +Lilibeth Biding Bernardino,   2240 Stone Street.,   Apt No. 24,   San Pablo, CA 94806-2972
14431416     +Lilly Alikhanova,   623 Oakdale Avenue,   Corte Madera, CA 94925-1610
14432150     +Lincoln Financial,   1510 Fashion Island Blvd Ste 210,   San Mateo, CA 94404-5044
14448662     +Lincoln Financial,   1510 Fashion Island Blvd Ste210,   San Mateo, CA 94404-5044
14431516     +Linda K Bell,   100 Pomona St,   Crockett, CA 94525-1544
14432403     #+Linda Piolo,   30 Via Pescara,   American Canyon, CA 94503-1408
14432798     +Linda S Wright,   35107 34th Avenue S,   Roy, WA 98580-8600
14432152     #+Linde,   575 Mt Ave.,   New Providence, NJ 07974-2097
14431918     +Lindora M Green,   3139 Erla Way,   Richmond, CA 94806-2662
14432227     +Lindsey Mcmorris,   15799 Cypress Point Ln,   French Settlement, LA 70733-2235
14431856     +Lisa Francisco,   1925 Mcgee Avenue,   Berkeley, CA 94703-1267
14432590     +Lisa Stallworth,   3055 Jo Ann Drive,   Richmond, CA 94806-2720
14432753     +Lisa Wells,   5835 Huntington Avenue,   Richmond, CA 94804-5509
14432158     +Litigation Hold Only,   Dept. La 23801,   Pasadena, CA 91185-0001
14432161     +Local One (Public Employees Union),   420 Wiget Lane,   Walnut Creek, CA 94598-2408
14431917     +Lorena Corona Granados,   3132 South Hampton Ct,   No. 27,   San Pablo, CA 94806-2595
14432611     +Lori St Marseille,   574 Vili Way,   Pleasant Hill, CA 94523-1732
14431565     +Loris Brockett,   4950 Empire Ave M-3,   Oakley, CA 94561-4179
14432524     +Lorna M Schock,   755 Scottsdale Rd,   Vacaville, CA 95687-5159
14432163     +Lorrain Loggins,   PO Box 21843,   El Sobrante, CA 94820-1843
14432566     +Lorraine Sluus,   5845 Robin Hood Dr,   Richmond, CA 94803-3547
14431476     +Louis N Bacay,   4328 Santa Rita Road,   El Sobrante, CA 94803-2309
14432808     +Lourdes S Yap,   39282 Marbella Terraza,   Fremont, CA 94538-4632
14432125     +Lovely Lynn Lee Laperal,   686 Charles Court,   Benicia, CA 94510-3734
14432447     +Lucio Raymundo,   148 Amethyst Ct,   Hercules, CA 94547-1712
14431441     +Lucita Anido,   PO Box 6223,   San Pablo, CA 94806-0223
14431623     +Lucita L Cardenas,   3232 Southern Hills Dr,   Fairfield, CA 94534-7849
14432203     +Lurline Marshall,   3317 Rheem Ave A,   Richmond, CA 94804-1128
14432204     +Lurline Marshall,   3317 Rheem Avenue No. A,   Richmond, CA 94804-1128
14432087     +Luz P Kenery,   112 Bellflower Court,   Hercules, CA 94547-1002
14431817     +Luzviminda Espinoza,   145 Balboa Ct,   Hercules, CA 94547-1100
14431685     +Lydia L Cole,   117 Riverview Drive,   Vallejo, CA 94589-2395
14432517     +Lyle I Sargent,   760 1/2 Alhambra Road,   El Sobrante, CA 94803-1702
14431831     +Lyn E Farin,   211 Vinci Way,   American Canyon, CA 94503-1156
14431919     +Lynn D Green,   6 Moraine Court,   Hercules, CA 94547-1405
14432265     +M-Modal,   5000 Meridian Blvd,   Franklin, TN 37067-6668
14432226      MCMC,   PO Box 1160,   Canonsburg, PA 15317-4160
14432247     +MHBP / Aetna,   PO Box 8402,   London, KY 40742-8402
14432248     +MHBP Medical Claims,   PO Box 8402,   London, KY 40742-8402
14432499     +Madeleine Salada,   2055 Sacramento Street,   Unit 501,   San Francisco, CA 94109-3321
14432500     +Madeline Salada,   11033 Kenebee River Court,   Rancho Cordova, CA 95670-2709
14432078     +Madhu D Kapoor,   1697 Hayes St.,   San Pablo, CA 94806-4810
14432076     +Madhu Kapoor,   1697 Hayes Street,   San Pablo, CA 94806-4810
14432471     +Mae Alma Robinson,   PO Box 21176,   El Sobrante, CA 94820-1176
14431377     +Magdalena M Abesamis,   6155 Mcbryde Avenue,   Richmond, CA 94805-1222
14432736     +Magdalena Villanueva,   1251 Fascination Dr.,   Richmond, CA 94803-2656
14432737     +Magdalena Villanueva,   1251 Fascination Cir,   Richmond, CA 94803-2656

```
14431544    +Malu P Bonde,   803 Winward Dr,   Rodeo, CA 94572-2028
14432783    +Manalebesh Woldekidan,   502 Deer Park Drive,   Richmond, CA 94806-1869
14432784    +Manalebesh Womack,   502 Deer Park Dr,   Richmond, CA 94806-1869
14432081    +Mandeep Kaur,   903 Beachpoint Wy,   Rodeo, CA 94572-1801
14432546    +Manik Sharma,   1051 Main Street,   Hercules, CA 94547-2725
14432186    +Manoanjila Maharaj,   5255 Sobrante,   El Sobrante, CA 94803-1454
14432187    +Manoanjilla Maharaj,   5255 Sobrante Ave.,   El Sobrante, CA 94803-1454
14432484    +Manolita N Rosel,   260 Woodridge Dr,   Vallejo, CA 94591-4148
14432488    +Manuel Lonnie Rozal,   191 Bidwell Way,   Vallejo, CA 94589-1923
14448842    +Manuel M Ochoa,   1330 Contra Costa Ave,   AptNo.L-209,   San Pablo, CA 94806-4067
14432331    +Manuel M Ochoa,   1330 Contra Costa Ave,   Apt No. L-209,   San Pablo, CA 94806-4067
14432800    +Marcia Wright-Belcher,   2202 Howell Farms,   Acworth, GA 30101-8864
14432286    +Margaret Morris,   3219 Roosevelt Ave,   Richmond, CA 94804-1547
14432290    +Margarita Munoz,   1132 Viewpointe Boulevard,   Rodeo, CA 94572-1919
14432391    +Maria B Perez,   238 Garrard Blvd,   Richmond, CA 94801-3423
14431648    +Maria Cervantes,   3048 Judith Court,   San Pablo, CA 94806-3225
14431649    +Maria D Cervantes,   3048 Judith Court,   San Pablo, CA 94806-3225
14432430    +Maria E Puschendorf,   24550 Santa Clara Street,   Hayward, CA 94544-1108
14432721    +Maria Gabriela Valle-Ramirez,   136 Farragut Street,   Hercules, CA 94547-1147
14432205    +Maria Isabel Martinez,   221 Grissom Street,   Hercules, CA 94547-1048
14431540    +Maria L Boas,   1810 Liberty St.,   El Cerrito, CA 94530-1929
14432621    +Maria Lirio L Suyat,   284 Moorland Street,   Vallejo, CA 94590-3529
14432620    +Maria Lirio Suyat,   284 Moorland Street,   Vallejo, CA 94590-3529
14431813    +Maria Luisa Luisa Escalada,   154 Seahorse Drive,   Vallejo, CA 94591-7859
14432414    +Maria Poole,   2694 Oharte Rd,   San Pablo, CA 94806-1428
14432496    +Maria R Sahagun,   6123 Panama Ave,   Richmond, CA 94804-5725
14432368    +Maria Regina Panaligan,   3501 Village Road,   Concord, CA 94519-1732
14432476    +Maria T Rodriguez,   523 Suisun Ave,   Rodeo, CA 94572-1518
14431635    +Mariana Castro,   1138 Langlie Court,   Rodeo, CA 94572-1907
14432657    +Maribel S Tolentino,   518 Dohrmann Lane,   Pinole, CA 94564-2308
14432240    +Maricela Melgoza,   132 Westgate Circle,   San Pablo, CA 94806-2882
14432574    +Marichu A. Soncuya,   3157 Terrace Beach Dr,   Vallejo, CA 94591-8700
14431397    +Marie Agozar-Ramos,   493 Violet Road,   Hercules, CA 94547-1032
14431847    +Marie Fleury,   2715 Barnard Street,   Richmond, CA 94806-2705
14432789    +Marie Woods,   2652 Rim Road,   San Pablo, CA 94806-1557
14431704    +Mariela Contreras,   4119 Nevin Ave,   Richmond, CA 94805-2339
14432675    +Mariflor Trajano,   20153 Forest Avenue,   Apt No. 4,   Castro Valley, CA 94546-4571
14431472    +Marina Ave,   1220 Granada St,   Vallejo, CA 94591-7689
14432394    +Marissa Perlas,   914 6th Ave,   Crocket, CA 94525-1328
14432491    +Mark Russo,   2549 Lynn Drive,   Pinole, CA 94564-2201
14432540    +Mark Selenich,   5023 Abace Drive,   Tavares, FL 94577-4760
14431920    +Markita L Green,   3139 Erlaway,   Richmond, CA 94806-2662
14432771    +Marla D Williams,   104 White Pine Dr.,   Vallejo, CA 94591-4906
14432770     Marla Williams,   104 White Pine Drive,   Vallejo, CA 94591-4906
14431556    +Marlena Brewton,   9 Zurich Court,   Pleasant Hill, CA 94523-4907
14432456    +Marlene Goularte Reynders,   277 Saint Thomas Court,   Lincoln, CA 95648-2841
14432665    +Martha E Torrentes,   2501 Pine Ave,   Richmond, CA 94806-4547
14431989    +Martha Horne,   285 Lexington Road,   Kensington, CA 94707-1215
14432663    +Martha Torrentes,   2501 Pine Ave.,   San Pablo, CA 94806-4547
14431909    +Martin J Goldie,   2391 Mahan Way,   San Pablo, CA 94806-1674
14431652    +Mary A Chambers,   1708 Miner Ave,   San Pablo, CA 94806-2125
14432167    +Mary A Lovrin-Copp,   2168 Blue Jay Cir,   Pinole, CA 94564-1842
14431614    #+Mary Campbell,   PO Box 910,   Ross, CA 94957-0910
14431770    +Mary K Diethrich,   2070 Severn Dr,   Reno, NV 89503-2246
14432525    +Mary Lou Schriner,   3714 Stoneglen North,   Richmond, CA 94806-1830
14431578    +Mary Lucille Bulkley,   330 29th Street,   Richmond, CA 94804-1735
14448808    +Mary Nagel,   5175 North Feland Avenue,   AptNo.141,   Fresno, CA 93711-5907
14432297    +Mary Nagel,   5175 North Feland Avenue,   Apt No. 141,   Fresno, CA 93711-5907
14431771    +Mary P Digiovanni,   1124 Mahoney St,   Rodeo, CA 94572-1507
14431471    +Mary Sue Austin,   127 Daniels Avenue,   Vallejo, CA 94590-3037
14432813    +Mary Young,   1330 South 58th St,   Richmond, CA 94804-4817
14431584    +Marykay Burnett,   300 Vaqueros Ave Apt 7,   Rodeo, CA 94572-1227
14448095    +Marykay Burnett,   300 Vaqueros Ave Apt7,   Rodeo, CA 94572-1227
14431583    +Marykay Burnett,   300 Vaqueros Ave. No. 7,   Rodeo, CA 94572-1227
14432717    +Matris Usen,   1024 Eastbourne Court,   Antioch, CA 94509-6549
14431617    +Matthew Canavesio,   1900 Ascot Pkwy No. 1715,   Vallejo, CA 94591-8339
14463685    +Matthew S. Fleming,   Fleming law,   190 Van Ness Ave.,   Ste. 2080,
              San Francisco, CA 94102-6316
14431846    +Maureen R Fitzgibbons,   141 White Oak Circle,   Petaluma, CA 94952-1934
14432210    +Maxim Healthcare Services,   1000 S Fremont Ave,   Bldg A9,   Alhambra, CA 91803-8828
14448324    +May Erunomase,   525 Bancroft Ave,   Apt14,   San Leandro, CA 94577-2027
14431812    +May Erunomase,   525 Bancroft Ave,   Apt 14,   San Leandro, CA 94577-2051
14431375    +Maza Abegaz,   215 West MacArthur Blvd,   Apt No. 450,   Oakland, CA 94611-5360
14447886    +Maza Abegaz,   215 West MacArthur Blvd,   AptNo.450,   Oakland, CA 94611-5360
14432225    +Mckesson,   PO Box 98347,   Chicago, IL 60693-8347
14432231    +Medi-Cal HMO,   210 E Hacienda Ave,   Campbell, CA 95008-6617
14432235    +Meditract,   736 Market St No. 1100M,   Chattanooga, TN 37402-4805
14433422    +Meditract,   736 Market Street, #1100M,   Chattanooga, TN 37402-4805
14432576    +Meenu Soni,   8309 Stonybeck Circle,   Sacramento, CA 95828-6647
14432132    +Megan Lemon,   891 Oxford Way,   Benicia, CA 94510-3645
```

```
14431467    +Melanie Ash,   95 Mount Tiburon Road,   Tiburon, CA 94920-1511
14432260    +Melanie M. Mirlohi,   1160 Meadow Lane,   Apt. No. 1,   Concord, CA 94520-3760
14432760    +Melinda S Wheat,   5849 San Pablo Dam Road,   El Sobrante, CA 94803-3509
14432503    +Melissa Salmeron,   1436 Brookside Drive,   San Pablo, CA 94806-3487
14432618    +Melissa Sullivan,   4946 Thatcher Drive,   Martinez, CA 94553-4386
14432409    +Melonie E. Polson,   4354 Snowberry Way,   Fairfield, CA 94534-4028
14431787   #+Melvin A. Dumpit,   568 Barbaresco Ct,   Fairfield, CA 94534-4131
14431686    +Mercedes Colindres,   PO Box 6615,   San Pablo, CA 94806-0615
14431893    +Mercedes Giannakis,   2686 Killarney Rd,   San Pablo, CA 94806-1615
14432243     Meritain Health,   PO Box 27267,   Minneapolis, MN 55427-0267
14431372    +Meron Abbay,   211 Emerald Way,   Hercules, CA 94547-1758
14432246     Metropolitan Life Insurance Co.,   PO Box 5091,   Rolling Meadows, IL  60008
14432575    +Micah Soncuya,   3157 Terrace Beach Dr,   Vallejo, CA 94591-8700
14432406    +Michael J Pitre,   57945 Jumonville,   Plaquemine, LA 70764-2020
14432038   #+Michael Jhon,   513 Lexington Ave,   El Cerrito, CA 94530-3553
14432321    +Michael Nogalza,   63 Independence Drive,   American Canyon, CA 94503-1284
14431666    +Michael R Chitwood,   1550 Eddy Street,   No. 407,   San Francisco, CA 94115-4165
14431688    +Michael R Collins,   3103 Devereux Court,   Pleasanton, CA 94588-3140
14432442    +Michaelangelo Ramos,   PO Box 5241,   Hercules, CA 94547-5241
14432741    +Michell L Walden,   524 Vallejo Avenue,   Rodeo, CA 94572-1545
14432184     Michelle C Labon,   104 Main Street,   Hercules, CA  94547
14432593    +Michelle E. Stanton,   PO Box 2394,   El Cerrito, CA 94530-5394
14432301    +Michelle Nandy,   22 Spanish Trails Court,   El Sobrante, CA 94803-3538
14432249     Midwest Insurance Co - Claims Center,   PO Box 13369,   Springfield, IL 62791-3369
14431605   #+Migdalia O Callen,   2320 Lafayette Dr,   Antioch, CA 94509-5870
14431592    +Milagros Calahong,   2371 Shawn Drive,   San Pablo, CA 94806-1658
14431619    +Milgrace A. Cancio,   842 BridleRidge Drive,   Fairfield, CA 94534-6743
14431518    +Milo Bengston,   PO Box 105,   Stonyford, CA 95979-0105
14432257    +Miramed,   255 West Michigan Ave,   Jackson, MI 49201-2218
14432245    +Miriam Elizabeth Mesnick,   2802 Orchid St.,   Fairfield, CA 94533-1145
14432440    +Miriam S. Ramirez,   332 Pacer Court,   Vallejo, CA 94591-8406
14432262     Misc.Medi-Cal HMO,   PO Box 82068,   San Diego, CA  92138
14432261     Misc.Medi-Cal HMO,   PO Box 21960,   Bakersfield, CA 93390-1960
14432719   #+Mitchelle Joy Valera,   2204 Railroad Avenue,   Hercules, CA 94547-2708
14432266    +Moda Health Inc,   PO Box 40384,   Portland, OR 97240-0384
14431406    +Mofeed Al Siday,   7421 Weld Street,   Oakland, CA 94621-2713
14432032    +Mona B Jamieson,   46 Manor Drive,   Piedmont, CA 94611-4144
14432547    +Monica Sharma,   235 Sparrow Dr,   Hercules, CA 94547-1507
14431507    +Monina W Baylasy,   19 Red Barn Court,   Oakley, CA 94561-4402
14433424    +Myers/Naive,   555 12th Street, #1500,   Oakland, CA 94607-4095
14432295    +Myers/Nave,   555 - 12th St No. 1500,   Oakland, CA 94607-4095
14432120    +Myhanh T Lam,   6442 Eagle Ridge Dr,   Vallejo, CA 94591-8393
14432064    +Myra Ann Juarez,   2686 Limerick Rd,   San Pablo, CA 94806-1415
14431927    +Myra Guyton-Bradford,   16401 San Pablo Ave Unit 347,   San Pablo, CA 94806-1326
14431928    +Myra Guyton-Bradford,   16401 San Pablo Ave,   No. 347,   San Pablo, CA 94806-1336
14432063    +Myrna Juachon,   232 Beechnut Dr,   Hercules, CA 94547-1124
14431971    +Myrna M Herrera,   2401 University Ave,   San Pablo, CA 94806-3631
14432193    +Myrtis Manning,   3123 Meyers Road,   Richmond, CA 94806-2780
14432571    +Nancy B Snodgrass,   3435 May Road,   Richmond, CA 94803-2015
14432686    +Nancy Trevino,   10 Sunnyside Avenue,   Corta Madera, CA 94925-1626
14432699    +Nancy Turner,   3926 Hummingbird Drive,   Antioch, CA 94509-6444
14431640    +Naomi Cearley,   667 Fern Ave,   Pinole, CA 94564-1905
14432429    +Naomi Pruitt,   335 S.24th Street,   Richmond, CA 94804-2813
14432432    +Nelmida P Querubin,   7608 Princess Diana Ct,   Vallejo, CA 94591-8558
14432350    +Nemesia Oquendo,   1899 Travertine Way,   Union City, CA 94587-4615
14431384    +Nenita Adriano,   118 Quail Court,   Hercules, CA 94547-1618
14431864    +Nenita Galindez,   1325 Phillip Way,   Suisun, CA 94585-1926
14431991    +Nenita Hoskins,   145 Ohio Street,   Vallejo, CA 94590-5048
14432308    +Neogenomics Labs,   12701 Commonwealth Dr No. 9,   Fort Myers, FL 33913-8626
14432309     Nerdy Girls,   2546 Lake View Road,   Santa Rosa, CA  95405
14452563    +New Cingular Wireless PCS, LLC,   Attn: AT&T Legal Department Cell Site #9,
             Cell Site Name: Brookside (CA),   575 Morosgo Drive NE Ste 13F, West Tower,
             Atlanta, GA 30324-3300
14448863    +New Cingular Wireless PCS, LLC,   Attn: AT&T Legal Department,   Cell Site #9,
             Cell Site Name: Brookside (CA),   208 S. Akard Street,   Dallas, TX 75202-4206
14432198    +Nezam Mardanzai,   34820 Dorado Common,   Fremont, CA 94555-2728
14432328    +Ngozi Nwanpu,   2020 Aspen Court,   Antioch, CA 94509-8980
14432315    +Nhan H. Nguyen,   1098 Upper Happy Valley Rd,   Lafayette, CA 94549-2842
14431485    +Nicholas Baltazar,   2683 Le Conte Ave,   Berkeley, CA 94709-1024
14432688    +Nicholas Trewin,   151 Thresher Drive,   Vallejo, CA 94591-7814
14432667    +Nicole Torres,   2012 Lewis Street,   Hercules, CA 94547-5438
14431998    +Nidia Hueck,   940 John Avenue,   San Pablo, CA 94806-2008
14431683    +Nightingale Clark,   507 Montrose Avenue,   Kalamazoo, MI 49008-2498
14431682    +Nightingale Clark,   421 Santa Fe Avenue,   Richmond, CA 94801-3910
14431528    +Nika Biuckaghai,   36495 Peugeot Place,   Newark, CA 94560-2440
14432082    +Nirpal Kaur,   6501 Donal Ave,   No. 22,   El Cerrito, CA 94530-2358
14448077    +Noli B Brosas,   555 Sunnyview Drive,   Apt204,   Pinole, CA 94564-2317
14431566    +Noli B Brosas,   555 Sunnyview Drive,   Apt 204,   Pinole, CA 94564-2317
14432444    +Nona Ramsey,   3223 Barrett Ave,   Richmond, CA 94804-1717
14432754    +Norene Wells,   5893 Hilton Head Court,   Redding, CA 96003-1543
```

```
14431827    +Norway Faamausili,   1101 N Camino Alto,   No. 72,   Vallejo, CA 94589-3430
14432325    +Nuclear Pharmacy Services,   PO Box 100552,   Pasadena, CA 91189-0003
14449009    +Nurayni I Saidosman,   3400 Richmond Parkway,   Apt516,   Richmond, CA 94806-5207
14432497    +Nurayni I Saidosman,   3400 Richmond Parkway,   Apt 516,   Richmond, CA 94806-5212
14432354   ++OFFICE OF STATEWIDE HEALTH PLNG AND DEVELOPMENT,   400 R STREET STE 359,
             SACRAMONA CA 95811-6213
            (address filed with court: OSHPD,   400 R St No. 359,   Sacramento, CA  95811)
14432661    +Odilia Topete,   2190 La Mirada Dr.,   Richmond, CA 94803-3216
14432332     Office and Prof Employees Int'l Union,   Locals 30 and 537 Trust Funds.,
             Misc PPO Plan/Interplan,   13191 Crossroads Parkway N Ste 205,
             City Of Industry, CA  91746-3434
14448843     Office and Prof Employees Intl Union,   Locals 30 and 537 Trust Funds.,
             Misc PPO Plan/Interplan,   13191 Crossroads Parkway N Ste205,
             City Of Industry, CA  91746-3434
14433420    +Office of Statewide Health and,   Planning Development,   400 R St. #359,
             Sacramento, CA 95811-6213
14432342    +Olympus,   PO Box 120600, Dept 0600,   Dallas, TX 75312-0600
14433419    +Omnicell/Med One,   PO Box 271128,   Salt Lake City, UT 84127-1128
14432343    +Omnicell/Med One,   Attn Tony Brown,   PO Box 271128,   Salt Lake City, UT 84127-1128
14432340    +Op-Ebsmg/Abmg/Secure Horizons,   PO Box 255328,   Sacramento, CA 95865-5328
14432339    +Op-Sebmf/Healthnet,   PO Box 255125,   Sacramento, CA 95865-5125
14432348    +Optimum Financial,   25960 Sylvan Lake Pkwy,   Rogers, MN 55374-8112
14432351    +Organogenesis,   150 Dan Rd,   Canton, MA 02021-2820
14432337    +Orobosa Okhomina,   15250 Inverness Street,   San Leandro, CA 94579-1649
14432355     Other Auto Liability,   PO Box 993,   Oklahoma City, OK  73126
14432357    +Other Insurance Plan,   PO Box 554,   Addison, TX 75001-0554
14432356    +Other Insurance Plan,   PO Box 910,   Fairfield, CA 94533-0910
14432360    +Oxford Health Plans,   PO Box 29130,   Hot Springs, AR 71903-9130
14432369    +Pan-American Life Insurance Company,   PO Box 981644,   El Paso, TX 79998-1644
14432378    +Partnership HealthPlan of California,   1Attn: Claims Dept,   PO Box 1368,
             Suisun City, CA 94585-4368
14432377    +Partnership HealthPlan of California,   Att Claims Dept,   PO Box 1368,
             Suisun City, CA 94585-4368
14432376    +Partnership HealthPlan of California,   PO Box 1368,   Suisun City, CA 94585-4368
14432380    +PartnershipAdvantage,   PO Box 610,   Suisun City, CA 94585-0610
14431413    +Patricia Alfred,   632 La Paloma Road,   El Sobrante, CA 94803-1736
14432061    +Patricia Ann Jordan,   3011 Danford Circle,   Kalamazoo, MI 49009-3001
14431414    +Patricia Denise Alfred,   632 La Paloma Rd,   El Sobrante, CA 94803-1736
14431773    +Patricia Dimery,   4811 Appian Way 2-1,   El Sobrante, CA 94803-1866
14432323    +Patrick Glenn Norvell,   2451 Church Lane,   No. 4,   San Pablo, CA 94806-5985
14432224    +Patrick Mckemie,   1359 Deerfield Court,   Concord, CA 94521-4237
14432335    +Paul Oha,   4608 Fallow Way,   Antioch, CA 94509-8931
14431995   #+Paula A Howard,   3032 Colette Dr.,   San Pablo, CA 94806-2713
14431994   #+Paula Howard,   3032 Colette Drive,   San Pablo, CA 94806-2713
14432306    +Paula Nelsen,   4, A Dock,   Sausalito, CA 94965-1348
14432026    +Paulette Jackson,   3179 Garrity Way No. 712,   Richmond, CA 94806-5853
14432025    +Paulette Jackson,   3179 Garrity Way No. 712,   San Pablo, CA 94806-5853
14431657    +Pauline Chan,   3760 Palos Verdes Way,   South San Francisco, CA 94080-5226
14432386    +Pegasus Risk Management,   PO Box 5038,   Modesto, CA 95352-5038
14431482    +Peggy Ballard,   2434 Fordham Street,   San Pablo, CA 94806-3145
14432587   #+Peggy Stacy,   3619 Roosevelt Ave,   Richmond, CA 94805-2250
14431848   #+Penny L Folds,   309 Manhattan Dr,   Vallejo, CA 94591-4850
14432347    +Perpetua Onwuvuariri,   4177 Rogers Canyon Road,   Antioch, CA 94531-9105
14431772    +Phyllis Dill,   4434 Utah Drive,   Richmond, CA 94803-2327
14432279    +Phyllis L Moore,   3767 Ramsey Ct,   El Sobrante, CA 94803-2817
14432401    +Physicians Associates,   PO Box 6099,   Torrance, CA 90504-0099
14432404    +Piperjaffray,   8235 Forsyth Blvd Ste 600,   St. Louis, MO 63105-1611
14448917    +Piperjaffray,   8235 Forsyth Blvd Ste600,   St. Louis, MO 63105-1611
14432410    +Poms and Associates,   2281 Lava Ridge Ct Ste 100,   Roseville, CA 95661-2804
14448923    +Poms and Associates,   2281 Lava Ridge Ct Ste100,   Roseville, CA 95661-2804
14432298    +Pooneh Najafi,   2623 Moyers Road,   San Pablo, CA 94806-2724
14431876    +Press Ganey,   Box 88335,   Milwaukee, WI 53288-5335
14432423    +Principal Financial Services Inc,   711 High St,   Des Moines, IA 50392-0001
14432424    +Private Pay,   2135 Costa Ave,   San Pablo, CA 94806-4880
14432425    +Progressive,   PO Box 894107,   Los Angeles, CA 90189-4107
14432426    +Progressive Group of Insurance Companies,   PO Box 512926,   Los Angeles, CA 90051-0926
14432427    +Provation Medical,   62770 Collections Center Dr,   Chicago, IL 60693-0627
14432428    +Providence Preferred,   PO Box 3236,   Portland, OR 97208-3236
14432435    +Quezona Quinones-Maramba,   118 Aspen Ct,   Hercules, CA 94547-1305
14432089    +R Kerdarzohreh,   66 Anchorage Road,   Sausalito, CA 94965-1628
14432467    +RMS (Collection Agency For Blue Shield),   1250 East Diehl Rd No. 300,,   PO Box 3100,
             Naperville, IL 60566-7100
14432264   #+Rachel Mitchell,   91 Lakeshore Court,   Richmond, CA 94804-7421
14431524    +Rachelle Bertumen,   845 Bridgeway Circle,   El Sobrante, CA 94803-2848
14431551    +Rachelle M Bradley,   5148 Heavenly Ridge Lane,   El Sobrante, CA 94803-2545
14432276    +Rafael Montijo,   333 1St Street,   Unit 902,   San Francisco, CA 94105-3042
14432237    +Rahwa Mehari,   1356 Club Lane,   Richmond, CA 94803-1257
14432083    +Rajwinder Kaur,   4443 Fieldcrest Dr,   Richmond, CA 94803-2001
14432166    +Ralph Lotito, BFHL,   445 Bush St., Ste 500,   San Francisco, CA 94108-3725
14448678    +Ralph Lotito, BFHL,   445 Bush St., Ste500,   San Francisco, CA 94108-3725
```

```
14432433    +Ramon Quesada,   191 Delmar Street,   San Francisco, CA 94117-4521
14431732    +Rash Curtis,   PO Box 5790,   Vacaville, CA 95696-5790
14432457     Raymond A Reynolds,   1666 Smith Flat Rd,   Placerville, CA 95667-5014
14431816    +Raymundo E Esmilla,   629 - 13th Street,   Richmond, CA 94801-2729
14432752    +Rea Ping Wei,   50 Las Moradas Cir,   San Pablo, CA 94806-3841
14432751    +Rea Wei,   851 Van Ness,   San Francisco, CA 94109-7864
14432055    +Rebecca L Jonas,   47 Crest Ave,   Richmond, CA 94801-4028
14432242    +Rebecca N Mendoza,   455 Longridge Dr,   Vallejo, CA 94591-7559
14431837    +Rebecca S Ferguson,   1563 Solano Avenue,   PMB 211,   Berkeley, CA 94707-2116
14432448    +Recall,   PO Box 841693,   Dallas, TX 75284-1693
14431510    +Regina Beasley,   218 Scotts Valley,   Hercules, CA 94547-3949
14432584    +Regina Sponaugle,   PO Box 281,   Circleville, UT 84723-0281
14432668    +Rene T Torres,   4231 San Pablo Dam Road,   Apt 19,   El Sobrante, CA 94803-2924
14431573    +Renee Brown,   544 Bolling Circle,   Novato, CA 94949-6482
14432759    +Renwick Whaley,   200 Prairie Ct No. 274,   Vacaville, CA 95696-3191
14432453    +Republic Indemnity,   PO Box 20036,   Encino, CA 91416-0036
14432749    +Reyna Washington,   218 Scotts Valley,   Hercules, CA 94547-3949
14431498    +Rhodora C Basas,   PO Box 5572,   Hercules, CA 94547-5572
14432724   #+Ricardo Vargas Jr,   50 Chelsea Hills Dr Apt 47,   Benicia, CA 94510-2049
14449237   #+Ricardo Vargas Jr,   50 Chelsea Hills Dr Apt47,   Benicia, CA 94510-2049
14432047    +Richard A Johnson,   PO Box 2463,   El Cerrito, CA 94530-5463
14432135    +Richard Lepage,   3400 Richmond Parkway,   No. 3506,   Richmond, CA 94806-5207
14431668    +Richard P Christensen,   900 Roanoke Dr No. 7,   Martinez, CA 94553-6127
14432764    +Richard White,   2627 Woolsey Street,   Berkeley, CA 94705-2536
14431840    +Rigoberto Fino,   444 Royal Oaks,   Vacaville, CA 95687-5022
14432715    +Rita N Urbina,   142 Manzanita Place,   Hercules, CA 94547-1161
14432390    +Rita Pepi,   17665 Alexandria Ct,   Reno, NV 89508-5063
14432397    +Rithi Phanthalangsy,   1917 Taramea Ln,   Ceres, CA 95307-7160
14431664    +Robert Chiofalo,   1920 Thompson Lane,   El Sobrante, CA 94803-1442
14432115    +Robert E Lacy,   1036 Waterstone Pl,   San Ramon, CA 94582-3006
14432027    +Robert G Jackson,   211 Montego Dr,   Hercules, CA 94547-2058
14431517   #+Robert L Belmonte,   8112 El Alcazar Ct,   Vallejo, CA 94591-8563
14432452    +Robert Redlo,   205 Marigold Place,   Hercules, CA 94547-1019
14432019    +Robert U Irao,   1880 Clarendon Dr.,   Fairfield, CA 94534-6419
14431808    +Roberta Ellerston,   30662 North 44th Street,   Cave Creek, AZ 85331-7878
14431689    +Roberto C Comandao,   647 25th St,   Richmond, CA 94804-1570
14432385    +Robin E Paulus,   16 Valencia Court,   Windsor, CA 95492-8316
14431942    +Robin L Harrah,   819 Spruce Ct,   Rodeo, CA 94572-1714
14432326    +Rock Numa,   3426 Haven Street,   Emeryville, CA 94608-4106
14431795    +Rodney C Dyson,   769 Taylor Ave,   No. B,   Alameda, CA 94501-6718
14431794    +Rodney Dyson,   769 Taylor Avenue Unit B,   Alameda, CA 94501-6718
14432178    +Rodney Macatbag,   134 Crestwood Lane,   American Canyon, CA 94503-3160
14431417    +Roger L Allen,   2128 Montoya Ct,   Pittsburg, CA 94565-4626
14431500    +Rollyn P Bautista,   618 Madalena Way,   Fairfield, CA 94534-6741
14431509    +Ronald Beard,   1167 Salida Way,   El Sobrante, CA 94803-1033
14432280    +Ronald G Moore,   140 Lexington Dr,   Vallejo, CA 94591-6812
14431984    +Ronald Holmes,   2375 Creeks Court,   Georgetown, CA 95634-9649
14431728    +Ronaldo S Cruz,   2020 Franciscan Way,   Apt 107,   Alameda, CA 94501-6166
14448240    +Ronaldo S Cruz,   2020 Franciscan Way,   Apt107,   Alameda, CA 94501-6189
14431966    +Ronnie W Henderson,   3580 Antiqua Pl,   West Sacramento, CA 95691-5822
14432199    +Rosa Mares,   901 Georgia St Apt No. 4,   Vallejo, CA 94590-6272
14448710   #+Rosa Mares,   901 Georgia St AptNo.4,   Vallejo, CA 94590-6272
14432565     Rosario Slusher,   5312 Ridgeview Cir Unit 5,   El Sobrante, CA  94803-3400
14432048    +Rose Johnson,   202 Lilac Circle,   Hercules, CA 94547-1039
14431908    +Rose-Marie Goke,   16401 San Pablo Ave No. 258,   San Pablo, CA 94806-1302
14431790    +Roseanne Duran,   130 Decatur Court,   Hercules, CA 94547-1117
14432814    +Rosemary Zeelen,   1222 Mcdonald Dr,   Pinole, CA 94564-2504
14432255    +Rosetta Minor,   3519 Springfield Drive,   Fairfield, CA 94534-4317
14432253    +Rosie L Mills,   PO Box 7041,   San Pablo, CA 94806-7041
14432252    +Rosie Mills,   PO Box 7041,   San Pablo, CA 94806-7041
14432610    +Rubia Stival,   PO Box 2463,   El Cerrito, CA 94530-5463
14431721     Ruth Cranston,   2700 Limerick Rd,   San Pablo, CA  94806-1417
14431829    +Ruth Fabian,   5440 Lenora Road,   El Sobrante, CA 94803-3485
14432523    +Ruth Schick,   2507 Kenney Dr,   San Pablo, CA 94806-1511
14431396    +Ryan Agatep,   942 Shadyood Circle,   Suisun City, CA 94585-1792
14431593    +Ryan Jep Narvaez Calara,   2112 Westphalian Drive,   Fairfield, CA 94534-7460
14432520    +SCAN,   PO Box 22698,   Long Beach, CA 90801-5698
14450554    +STECKBAUER WEINHART, LLP,   Barry S. Glaser, Esq.,   333 S. Hope Street, 36th Floor,
              Los Angeles, California 90071-3045
14431373    +Saba Abbay,   211 Emerald Way,   Hercules, CA 94547-1758
14432392    +Sabrina Perez,   2409 Tully Road,   Modesto, CA 95350-2175
14432110    +Salesh Kumar,   3234 Moran Ave,   Richmond, CA 94804-1107
14431871    +Sally C Gallard,   PO Box 5601,   Hercules, CA 94547-5601
14432092    +Samantha L Khabanh,   2828 14th St No. 1,   San Pablo, CA 94806-2377
14432028    +Sammy J Jackson,   2858 - 19th Street,   San Pablo, CA 94806-2412
14431874    +Samuel Galvan,   15469 Fricot City Rd,   Mountain Ranch, CA 95246-9474
14432506    +San Francisco Health Plan,   1001 Potrero Ave,   Suite 1M3,   San Francisco, CA 94110-3594
14432508    +San Joaquin Health Administrators,   PO Box 839,   El Cerrito, CA 94530-0839
14432084    +Sandeep Kaur,   5398 Country View Drive,   Richmond, CA 94803-3894
14432463    +Sandi J Rios,   297 S Wildwood,   Hercules, CA 94547-3557
```

```
14432772    +Sandra Willingham,   151 Ellison Lane,   Richmond, CA 94801-1716
14432123    +Santi Jenny Lankhamdeng,   1861 Poggi St No. 103,   Alameda, CA 94501-1879
14432230    +Sara Mebrahtu,   161 San Luis Obispo Street,   San Pablo, CA 94806-5044
14431933    +Sarah Hall,   107 Ridge Road,   San Anselmo, CA 94960-1473
14431575    +Sarah N Bucknam,   3446 Delta Queen Ave,   Sacramento, CA 95833-9786
14432302    +Sarah S Nava,   424 Topsail Dr,   Vallejo, CA 94591-7754
14432415    +Satendra Prasad,   1958 20th Street,   San Pablo, CA 94806-3530
14431762    +Satvinder Deol,   163 Overlook Terrace,   Hercules, CA 94547-1972
14448770    +Sayonara Lizzeth Miranda,   1309 Fillmore Street,   Apt2,   San Pablo, CA 94806-4644
14432259    +Sayonara Lizzeth Miranda,   1309 Fillmore Street,   Apt 2,   San Pablo, CA 94806-4644
14432035    +Scott Jeffires,   100 Mustang Ct,   Vallejo, CA 94591-3673
14432509    +Scott Sanchez,   204 Hesperus Ave No. 3,   Gloucester, MA 01930-3911
14448126    +Sean C Campbell,   801 Southampton Rd.AptNo.52,   Benicia, CA 94510-1956
14431615    +Sean C Campbell,   801 Southampton Rd. Apt No. 52,   Benicia, CA 94510-1956
14431585    +Secretary Sylvia Mathews Burwell,   U.S. Department of Health & Human Servic,
             200 Independence Avenue, S.W.,   Washington, DC 20201-0004
14432529    +Secure Horizons,   PO Box 30968,   Salt Lake City, UT 84130-0968
14432530    +Sedgwick,   PO Box 14433,   Lexington, KY 40512-4433
14432531    +Sedgwick,   PO Box 14779,   Lexington, KY 40512-4779
14432532     Sedgwick Claims Management Services,   PO Box 14433,   Lexington, KY 40512-4433
14432533     Sedgwick Claims Management Services,   PO Box 14421,   Lexington, KY 40512-4421
14432535    +Sedgwick Claims Management Services, Inc,   PO Box 14154,   Lexington, KY 40512-4154
14432534    +Sedgwick Claims Management Services, Inc,   PO Box 14627,   Lexington, KY 40512-4627
14432536    +Sedgwick James Health-WC,   PO Box 14649,   Lexington, KY 40512-4649
14432539    +Seiu (Nuhw),   560 Thomas Berkley Way,   Oakland, CA 94612-1602
14432149    +Selena Lim,   406 Boardwalk Drive No. 20,   San Bruno, CA 94066-2063
14432479    +Selma Romero,   925 Skyline Drive,   Vallejo, CA 94591-4161
14431932    +Senait Y Haile,   429 Seagull Ct,   Hercules, CA 94547-2039
14431667    +Seung C Choo,   5700 Fern Street,   El Cerrito, CA 94530-1620
14431982    +Shannon Hollis,   16065 Via Almitos,   San Lorenzo, CA 94580-2320
14432437    +Shanta Raj,   1549 Mann Drive,   Pinole, CA 94564-2522
14431785    +Shareen D Duke,   765 Starfish,   Vallejo, CA 94591-7824
14432021    +Sharon A. Iversen,   1661 Surrey Court,   Walnut Creek, CA 94598-1145
14431653    +Sharon Chambers,   206 Edwin Drive,   Vacaville, CA 95687-5208
14432241    +Sharon K Mena,   2352 Cypress Avenue,   San Pablo, CA 94806-1053
14432510    +Sharon Sanders,   2421 Lowell Ave Apt A,   Richmond, CA 94804-1032
14449022    +Sharon Sanders,   2421 Lowell Ave AptA,   Richmond, CA 94804-1032
14461435    +Sharon Sanders,   Law Office of Craig W. Morrison,   235 Montgomery Street #612,
             San Francisco, CA 94104-2915
14431929    +Sharone Guzman,   1881 Green Valley Rd,   Alamo, CA 94507-2722
14432606    +Sharri Steiert,   137 Overhill Rd,   Orinda, CA 94563-3110
14431973    +Shawn H Hill,   31 Forest Hill Irene Road South,   Cordova, TN 38018-4825
14432383    +Sheila Pasion,   2424 Larkin Court,   Antioch, CA 94531-9065
14431548    +Sherilyn Boyd-Kirkendoll,   5400 Brookdale Avenue,   Oakland, CA 94619-3209
14432446    +Sherry E Ray,   917 Valley Road Place,   Birmingham, AL 35208-1020
14432473    +Sherry Roces,   8 Woodridge Place,   Vallejo, CA 94591-4150
14431618    +Sheryl A Canavesio,   915 Thornton Street,   San Leandro, CA 94577-2631
14431897    +Sheryl Gigourtakis,   820 Meadow Ave,   Pinole, CA 94564-2624
14432495     Sheryl Saechao,   1105 Letha Road,   San Pablo, CA 94806
14431981    +Shigeo Hoki,   6510 Gladys Avenue,   No. 203,   El Cerrito, CA 94530-2210
14431767    +Shinderpal K Dhaliwal,   840 Summer Lane,   Richmond, CA 94806-2086
14432176    +Shirley M Mabbayad,   2 Sadie Place,   American Canyon, CA 94503-3136
14432053    +Shirley Johnston,   1695 Lilac Lane,   Willits, CA 95490-9448
14432197    +Shirley Marchitiello,   664 Silverlake Dr,   Fairfield, CA 94534-6813
14432653    +Shirley Tillman-Walker,   5132 Simoni Ct,   Richmond, CA 94803-2529
14432654    +Shirley Tillman-Walker,   5132 Simoni Drive,   El Sobrante, CA 94803-2529
14432305    +Sibyl M Neal-Adesokan,   PO Box 8716,   Emeryville, CA 94662-0716
14431878    +Silvia C Garcia,   165 Oddstad Dr No. 2,   Vallejo, CA 94589-3401
14432388    +Socheatta S Pel,   2207 Railroad Ave,   Hercules, CA 94547-2720
14432742    +Sofia Waldren,   301 Avian Drive B32,   Vallejo, CA 94591-4991
14431858    +Sonya Freeman,   1707 Pyrenees Ave Apt 101,   Stockton, CA 95210-5231
14448370    +Sonya Freeman,   1707 Pyrenees Ave Apt101,   Stockton, CA 95210-5231
14432455    +Souad Reyes,   655 Macarthur Dr,   Daly City, CA 94015-2006
14432583     Special Insurance Services, Inc,   PO Box 250349,   Plano, TX 75025-0349
14432589    +Stago,   PO Box 416347,   Boston, MA 02241-6347
14432745    +Stanley R Wall,   215 Deer Path Ct,   Martinez, CA 94553-6044
14432594    +Staples,   PO Box 83689,   Chicago, IL 60696-0001
14432595    +Starmark,   PO Box 2942,   Clinton, IA 52733-2942
14432600     State Compensation Insurance Fund,   PO Box 7441,   San Francisco, CA 94120-7441
14432601    +State Farm Fire and Casualty Company,   PO Box 52298,   Phoenix, AZ 85072-2298
14432602    +State Farm Insurance,   PO Box 106170,   Atlanta, GA 30348-6170
14432603    +State Farm Insurance,   PO Box 106171,   Atlanta, GA 30348-6171
14432604    +Stationary Engineers-Local 39,   PO Box 1737,   San Ramon, CA 94583-6737
14431781     Stephani L Dossman,   3533 El Portal Dr.,   Apt. F206,   El Sobrante, CA 94803
14432558    +Stephanie A Simon,   900 Cambridge Drive Unit 108,   Benicia, CA 94510-3680
14431552    +Stephanie D Bradley,   404 Ballindine Dr.,   Vacaville, CA 95688-9236
14431823    +Stephanie Evans,   3009 Groom Dr Apt E,   Richmond, CA 94806-2677
14431822    +Stephanie Evans,   3009 Groom Drive Apt E,   San Pablo, CA 94806-2677
14448335    +Stephanie Evans,   3009 Groom Dr AptE,   Richmond, CA 94806-2677
14448334    +Stephanie Evans,   3009 Groom Drive AptE,   San Pablo, CA 94806-2677
```

```
14432094    +Stephanie H Kim,   1545 Geary Boulevard Apt 2,   San Francisco, CA 94115-3759
14448606    +Stephanie H Kim,   1545 Geary Boulevard Apt2,   San Francisco, CA 94115-3759
14432157    #+Stephanie Lisi,   2 Kenyon Avenue,   Kensington, CA 94708-1025
14432156    +Stephanie Lisi,   734 Catalina Circle,   Vallejo, CA 94589-3342
14432557    +Stephanie Simon,   900 Cambridge Dr Unit 108,   Benicia, CA 94510-3680
14432790    +Stephanie Woods,   174 Taurus Ave,   Oakland, CA 94611-1932
14432434    +Stephen J A Quilter,   134 South 16th St,   Richmond, CA 94804-2516
14432559    +Steven J. Simpson,   201 Northpoint Apt 12,   Redding, CA 96003-2546
14449071    +Steven J. Simpson,   201 Northpoint Apt12,   Redding, CA 96003-2546
14448685    +Steven Ly,   1601 Broadway Street,   Apt507,   Concord, CA 94520-2651
14432316    +Steven Nguyen,   628 Rock Rose Way,   Richmond, CA 94806-1854
14432614    +Strides For Life Colon Cancer Foundation,   c/o MBPET Claims,   1525 Rollins Road, Suite B,
             Burlingame, CA 94010-2305
14432616    +Stryker,   5900 Optical Ct,   San Jose, CA 95138-1400
14431374    +Suada Abdic,   17218 President Drive,   Castro Valley, CA 94546-3843
14432034    +Sue A Jeanes,   289 Pepperwood St,   Hercules, CA 94547-1342
14432416    +Sunita D Prasad,   1958 20th Street,   San Pablo, CA 94806-3530
14432417    +Surinder Prashar,   1120 Langlie Way,   Rodeo, CA 94572-1911
14432206    #+Susan A Martinez,   997 Westgate Dr,   Vacaville, CA 95687-7905
14431461    +Susan Aronce,   1511 M Sycamore Avenue No. 172,   Hercules, CA 94547-1706
14431462    +Susan C Aronce,   1511 M Sycamore Avenue No. 172,   Hercules, CA 94547-1706
14431642    #+Susan Celli,   623 Poirier Avenue,   Oakland, CA 94609-1226
14432049    +Susan Johnson,   1322 Santa Fe,   Berkeley, CA 94702-1047
14432674    +Susan Trainer,   134 Lake Ave,   Rodeo, CA 94572-1041
14431504    +Susie Bautistia,   2159 Railroad Ave,   Hercules, CA 94547-2719
14431501    +Susie P Bautista,   2159 Railroad Ave,   Hercules, CA 94547-2719
14432384    +Susila Patel,   30 Lam Court,   Kensington, CA 94707-1050
14432617    +Sylvia A Suleiman,   131 South 13th Street,   Richmond, CA 94804-2501
14432622    #+Synergy Surgical,   2201 E President George Bush Fwy No. A10,   Plano, TX 75074-1319
14432689    +TRICARE West Region Claims Department,   PO Box 7064,   Camden, SC 29021-7064
14432691    +TRISTAR Risk Management,   PO Box 10220,   Santa Ana, CA 92711-0220
14432559    #+Takiyah Robinson,   22130 Montgomery Street,   Hayward, CA 94541-3940
14432421    +Tamala C Pride,   4716 Crestone Needle Wy,   Antioch, CA 94531-8313
14432458    +Tami Richardson,   3178 Garrity Way,   Apt 423,   Richmond, CA 94806-1990
14448970    +Tami Richardson,   3178 Garrity Way,   Apt423,   Richmond, CA 94806-5866
14432480    +Tami Roncskevitz,   832 Mayo Ct,   Benicia, CA 94510-3803
14431671    +Tammy Chung,   2321 Carriage Drive,   Lodi, CA 95242-4493
14431650    +Tatiana Cervantes,   5153 Hilltop Dr,   El Sobrante, CA 94803-1309
14432799    +Taveda Wright,   501 Herman Rd,   Mobile, AL 36608-4033
14432633    +Teamsters Benefit Trust,   PO Box 5820,   Fremont, CA 94537-5820
14431911    +Teferi Gonfa,   215 W Macarthur Boulevard,   No. 350,   Oakland, CA 94611-5360
14432637    +Teletracking,   336 4th Ave, 7th Floor,   Pittsburgh, PA 15222-2016
14432561    +Teofilina A Sioson,   2117 Drake Lane,   Hercules, CA 94547-5459
14432207    +Teresa L Mason,   2014 Cypress Pt,   Discovery Bay, CA 94505-9300
14432155    +Teresita E Lirio,   3692 Ponderosa Trail,   Pinole, CA 94564-2804
14432646    +The Society Of Thoracic Surgeons,   633 No St Claire St No. 2320,   Chicago, IL 60611-9629
14432748    +Thelma J Ward-Johnson,   1700 Brisbane Ct,   Fairfield, CA 94533-7794
14431449    #+Theresa Apigo,   109 San Esteban Court,   San Pablo, CA 94806-5054
14431965    #+Therese L Helser,   1615 5th Street,   Berkeley, CA 94710-1714
14431505    +Thomas Baxter,   855 San Pablo Ave,   No. 17,   Pinole, CA 94564-2342
14432169    +Thomas Luu,   2020 Eagle Avenue,   Alameda, CA 94501-1324
14432317    +Thu Nguyen,   250 Coggins Drive,   No. 225,   Pleasant Hill, CA 94523-4464
14432656    +Tiffany Todd,   26741 Clarkford Street,   Hayward, CA 94544-3610
14431404    +Tigist Ajibe,   PO Box 21475,   Oakland, CA 94620-1475
14432213    +Tina Denise Mcbride,   PO Box 5434,   Richmond, CA 94805-0434
14432010    +Tina L Ingram,   8123 Mulberry Place,   Dublin, CA 94568-1267
14432212    +Tina Mcbride,   PO Box 5434,   Richmond, CA 94805-0434
14432685    +Tori L. Trevillion,   134 S 16th Street,   Richmond, CA 94804-2516
14432662    +Tornier,   PO Box 4631,   Houston, TX 77210-4631
14432671    +Total Renal Care,   PO Box 8500-1607,   Philadelphia, PA 19178-0001
14432672    +Toyon,   1800 Sutter St.,   Ste 600,   Concord, CA 94520-2546
14432673    +Toyon,   1800 Sutter St.,   Ste 600,   Concord, MA 94520-2546
14449184    +Toyon,   1800 Sutter St.,   Concord, CA 94520-2546
14449185    +Toyon,   1800 Sutter St.,   Ste600,   Concord, MA 94520-2546
14432632    +Tracy L Taylor,   815 Marin Rd,   El Sobrante, CA 94803-1321
14432512    +Tracy Sanders,   7 Lancaster Circle No. 133,   Baypoint, CA 94565-6660
14432511    +Tracy Sanders,   7 Lancaster Circle Unit No. 133,   Pittsburg, CA 94565-6659
14432677    +Transworld Systems Inc (Collection Agency For Blue,   PO Box 241012,   Lodi, CA 95241-9512
14432679    +Transworld Systems Inc (Collection Agency For Firs,   PO Box 15095,   Wilmington, DE 19850-5095
14432678    +Transworld Systems Inc (Collection Agency For Firs,   PO Box 17548,   Denver, CO 80217-0548
14432680    +Travelers,   PO Box 6510,   Diamond Bar, CA 91765-8510
14432682    +Travelers Insurance,   PO Box 15439,   Sacramento, CA 95851-0439
14432681    +Travelers Insurance,   PO Box 13089,   Sacramento, CA 95813-3089
14432683    +Travelers Insurance,   PO Box 8112,   Walnut Creek, CA 94596-8112
14431741    +Tristan David,   1106 Elliott Dr,   Vallejo, CA 94589-1501
14432690     Tristar Risk Management,   PO Box 2805,   Clinton, IA  52733-2805
14432693    +Triwest Healthcare,   PO Box 77028,   Madison, WI 53707-1028
14431581    +Ty Burd,   213 4teh Avenue North,   Algoma, WA 98001-4415
14449228     U.S. Bancorp,   Attn: Cindy Woodward, V.P.,   60 Livingston Ave.,
             EP-MN-WS3C; Corporate Trust Services,   St. Paul, MN  55107-2292
```

```
14432701   +U.S. Bank, National Association, As Trustee For 20,   Corporate Trust Service,
            One California Street, Suite 1000,   San Francisco, CA 94111-5411
14432700   +U.S. Bank, National Association, As Trustee For 20,   Corporate Trust Department,
            One California Street, Suite 2550,   San Francisco, CA 94111-5438
14432702    U.S. Department of Labor / Office of Workers' Comp,   PO Box 8300,   London, KY  40742-8300
14432703   +U.S. Securities and Exchange Comission (SEC),   100 F Street, NE,   Washington, DC 20549-2001
14432704   +UC Davis Health System,   2315 Stockton Blvd,   Sacramento, CA 95817-2201
14432706    UMR,   PO Box 30541,   Salt Lake City, UT  84130-0541
14432716   +USAA Medical Mail Dept,   PO 26001,   Daphne, AL 36526-5001
            United HealthCare Services, Inc,   PO Box 30968,   Salt Lake City, UT  84130-0968
14432708    United Healthcare,   PO Box 30555,   Salt Lake City, UT  84130-0555
14432707   +United Healthcare,   PO Box 30968,   Salt Lake City, UT 84130-0968
14432711    UnitedHealthcare,   PO Box 740800,   Atlanta, GA 30374-0800
14432712   +UnitedHealthcare,   PO Box 740802,   Atlanta, GA 30374-0802
14436381   +UnitedHealthcare,   Attn: CDM-Bankruptcy,   185 Asylum Street - 03B,   Hartford, CT 06103-3408
14432713    UnitedHealthcare CommunityPlan,   PO Box 31362,   Salt Lake City, UT  84131-0362
14432734   +VHA-UHC,   75 Remittance Dr Ste 1855,   Chicago, IL 60675-1855
14449248   +VHA-UHC,   75 Remittance Dr Ste1855,   Chicago, IL 60675-1855
14432050   +Valerie Johnson,   1030 Alberdan Circle,   Pinole, CA 94564-2702
14432313   +Valerie-Hanh M Ngo,   461 Rosso Court,   Vacaville, CA 95687-5698
14431496    Valermia H Bartolomucci,   860 Marines Pointe Ct,   Rodeo, CA  94572
14431662   +Vanessa Cherry,   321 Woodrow Avenue,   Vallejo, CA 94591-7301
14432267   +Vanika J Moeller,   441 5Th Street,   Vallejo, CA 94590-7211
14449325   +Vann Renay Yearby,   2851 Redwood Parkway,   Apt1102,   Vallejo, CA 94591-8637
14432810   +Vann Renay Yearby,   2851 Redwood Parkway,   Apt 1102,   Vallejo, CA 94591-8657
14432443   +Varie Gibson Ramos,   976 County Road 1180,   Sulphur Springs, TX 75482-8466
14431879   +Venancio S Garcia,   776 Edward Werth Drive,   Rodeo, CA 94572-1461
14431595   +Venus Calhoun,   448 Danrose Dr,   American Canyon, CA 94503-1325
14431596   +Venus S Calhoun,   448 Danrose Drive,   American Canyon, CA 94503-1325
14449245   +Verizon Wireless,   Attn: Sue Hardy,   2785 Mitchell Drive,   Walnut Creek, CA 94598-1695
14432731    Verizon Wireless/Ecova,   PO Box 2375-MS3486,   Spokane, WA 99210
14432733   +Veterans Administration,   201 Walnut Ave,   Mare Island, CA 94592-1107
14432024   +Vicki J Mahaffey,   4800 Fairway Blvd No. 7D,   Wichita Falls, TX 76310-3277
14432522   +Vickie Scharr,   266 East 2nd St,   Benicia, CA 94510-3247
14431519   +Vicky M Berania,   55 Pacifica Ave No. 84,   Bay Point, CA 94565-2948
14432303   +Victoria Nava,   118 Rosti,   Hercules, CA 94547-3735
14431755   +Victoria S Dell,   32 Rio Verde Court,   Pittsburg, CA 94565-7666
14432740   +Villamor F Viray,   2069 Costa Court,   Pinole, CA 94564-1831
14431502   +Vilma Bautista,   428 Blackberry Lane,   Pinole, CA 94564-2363
14431503   +Vilma C Bautista,   428 Blackberry Lane,   Pinole, CA 94564-2363
14432300   +Vincent A Naldoza,   4059 Coleman Cir,   Richmond, CA 94806-1860
14431574   +Vincent Bruno,   1161 Camino Del Valle,   Alameda, CA 94502-6846
14449161   +Vinnel Thomas,   3535 El Portal Dr AptD201,   El Sobrante, CA 94803-2740
14432649   #+Vinnel Thomas,   3535 El Portal Dr Apt D201,   El Sobrante, CA 94803-2771
14432318   +Viola Nies,   311 NW Vesper Ct.,   Blue Springs, MO 64014-3162
14432162   +Violeta L Lodia,   1244 Promenade St,   Hercules, CA 94547-2713
14432461   +Violeta Rifareal,   267 Coventry Way,   Vallejo, CA 94591-8112
14431799   +Virginia Eclarino,   400 Brittania Drive,   Vallejo, CA 94591-7005
14432327   +Virginia Nunes,   3341 Pinole Valley Rd,   Pinole, CA 94564-1549
14432359   #+Virginia Owens,   6430 Chappelle Lane,   Montgomery, AL 36117-4728
14431968    Virginia R Herman,   319 Sussex Circle,   Vacaville, CA  95687-5549
14432516   +Virginia V Santos,   12 Chamber Court,   Elk Grove, CA 95758-9547
14431814   +Vivian C Escanio,   6178 Yardley Lane,   San Ramon, CA 94582-3048
14432329   +Vivian Obi,   31 Mergenser Court,   Oakley, CA 94561-1687
14432728   +Vivian R Ventura,   2881 Sargent Avenue,   San Pablo, CA 94806-1566
14449255   +WCCHD Successor Pension Plan,   c/o Broadridge Financial Solutions, Inc.,
            Attn: Felicia Monarrez,   2800 North Central Avenue,   Phoenix, AZ 85004-1007
14431663   +Wan Ting Chik,   24 Parkview Terrace,   San Pablo, CA 94806-4139
14431904   +Wayne Glascoe,   652 Amador Street,   Richmond, CA 94805-1957
14432196   #+Wayne L Manuel,   2468 Paloma Street,   Pinole, CA 94564-1421
14432195   #+Wayne Manuel,   2468 Paloma Street,   Pinole, CA 94564-1421
14432640   +Wayne Tenney,   2928 North Platte Way,   Sacramento, CA 95835-1810
14432554   +Wendy Ann Sihner,   2756 Larkey Lane,   Walnut Creek, CA 94597-2441
14432553   +Wendy Sihner,   2756 Larkey Lane,   Walnut Creek, CA 94597-2441
14432757   +West Contra Costa Healthcare District,   Attn Kathy White, Interim Ceo,   PO Box 20760,
            El Sobrante, CA 94820-0760
14432756   +West Contra Costa Healthcare District,   Attn Bobbie Ellerston, Interim CNO,   PO Box 20760,
            El Sobrante, CA 94820-0760
14432755   +West Contra Costa Healthcare District,   Attn Juli Ahr (Johnson),   PO Box 20760,
            El Sobrante, CA 94820-0760
14432758   +Western Health Advantage,   2349 Gateway Oaks Dr,   Suite 100,   Sacramento, CA 95833-4244
14432765   +Willdan,   27368 Vila Industria Ste 200,   Temecula, CA 92590-4856
14449280   +Willdan,   27368 Vila Industria Ste200,   Temecula, CA 92590-4856
14432459   +William A Richardson,   80 Glenwood,   Hercules, CA 94547-3507
14431845   +William H Fischer,   69 Morse Street,   San Francisco, CA 94112-3748
14432528   +William Lee Seabury,   1904 Eaglebrook Drive,   Modesto, CA 95354-1624
14432281   +William Moran,   8665 Florin Rd No. 179,   Sacramento, CA 95828-2635
14432774   +Willis Towers Watson,   345 California St Ste 2000,   San Francisco, CA 94104-2630
14449289   +Willis Towers Watson,   345 California St Ste2000,   San Francisco, CA 94104-2630
14431455   +Winifreda A Arce,   2310 Estrella Court,   Pinole, CA 94564-1806
```

```
14431371   +Wondwosen M Abaineh,   718 Matoza Lane,   San Leandro, CA 94577-1575
14432792   +Workers Comp,   2136 Pine Avenue,   San Pablo, CA 94806-4419
14432793   +Workers Comp,   3151 Regatta Blvd,   Richmond, CA 94804-6411
14432794    Workers Comp,   4625 Yountville Rd,   Yountville, CA 94559
14431849    Wyman Fong,   665 Arguello Blvd,   San Francisco, CA  94118-4003
14432805   +Xerox,   5225 Auto Club Dr,   Dearborn, MI 48126-2620
14432807   +Xerox State Healthcare Services / Medi-Cal,   PO Box 15300,   Sacramento, CA 95851-1300
14431577   +Yenlinh Bui,   3620 Malcolm Ave,   Oakland, CA 94605-5351
14431905   +Yevgeniy Glebov,   355 Serrano Drive,   Apt No. 3E,   San Francisco, CA 94132-2275
14448417   +Yevgeniy Glebov,   355 Serrano Drive,   AptNo.3E,   San Francisco, CA 94132-2275
14432802   +Ying-Hwa Wu,   1275 Portland Ave,   Los Altos, CA 94024-5520
14432324    Yolanda Norwood,   1418 Nevin Plz,   Richmond, CA 94801-3257
14431930   +Yonas Habte,   2821 Hudson Bay Street,   Pittsburg, CA 94565-7987
14431454   +Yoseph Araya,   2121 Vale Road No. 56,   San Pablo, CA 94806-3856
14432726   +Yvonne A Vedar,   130 Peridot Ct,   Hercules, CA 94547-1732
14432580   +Yvonne M Soto,   5801A Olinda Rd,   El Sobrante, CA 94803-3543
14431400   +Zakee Ahmed,   111 Fisk Ct,   Vallejo, CA 94589-1725
14432022   +Zelda Iveson,   192 Jenny's Lane,   Fernley, NV 89408-8408
14431757   +Zenaida Delrosario,   208 Bobolink Way,   Hercules, CA 94547-1527
14431380   +Zenneth Achterberg,   101 Glenwood,   Hercules, CA 94547-3503
14431884   #+Zewdineh Gebremeskel,   444 Dohrmann Lane,   Pinole, CA 94564-2300
14432363   +Zita A Padilla,   25919 Kendra Lane,   Hayward, CA 94541-5759
14432818    Zurich North America,   PO Box 968002,   Schaumburg, IL 60196-8002
14431877   +amerina Garcia,   2921 19th St,   San Pablo, CA 94806-2413
```

Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center.

```
14431600   +E-mail/Text: BKBNCNotices@ftb.ca.gov Dec 10 2016 01:42:10     California Franchise Tax Board,
             PO Box 942840,   Sacramento, CA 94240-0001
14432020   +E-mail/Text: bankruptcy2@ironmountain.com Dec 10 2016 01:41:59     Iron Mountain,
             PO Box 601002,   Pasadena, CA 91189-0002
14432293   +E-mail/Text: bankruptcy.notice@mutualofomaha.com Dec 10 2016 01:42:00     Mutual Of Omaha,
             3316 Farnam St,   Omaha, NE 68175-1031
14432407   +E-mail/Text: bwindham@paisc.com Dec 10 2016 01:41:55     Planned Administrators, Inc,
             PO Box 6702,   Columbia, SC 29260-6702
14432598    E-mail/Text: scif.legal.bk@scif.com Dec 10 2016 01:42:11     State Compensation Insurance Fund,
             PO Box 65005,   Fresno, CA 93650
14432599    E-mail/Text: scif.legal.bk@scif.com Dec 10 2016 01:42:11     State Compensation Insurance Fund,
             PO Box 9102,   Pleasanton, CA 94566
14432570   +E-mail/Text: carol.madison@smithnephew.com Dec 10 2016 01:41:34     Smith and Nephew,
             1450 Brooks Rd,   Memphis, TN 38116-1892
14432586   +E-mail/Text: mbourque@sjm.com Dec 10 2016 01:41:34     St Jude Medical,   22400 Network Pl,
             Chicago, IL 60673-1224
14432597   +E-mail/Text: scif.legal.bk@scif.com Dec 10 2016 01:42:11     State Compensation Insurance Fund,
             PO Box 3171,   Suisun, CA 94585-6171
14432596    E-mail/Text: scif.legal.bk@scif.com Dec 10 2016 01:42:11     State Compensation Insurance Fund,
             PO Box 3171,   Suisun City, CA 94585-6171
14432605   +E-mail/Text: accounting@staywell.com Dec 10 2016 01:41:46     Staywell,   PO Box 90477,
             Chicago, IL 60696-0477
14432804   +E-mail/Text: vanessa.adams@xerox.com Dec 10 2016 01:41:52     Xerox,   Attn Kathleen Eckman,
             PO Box 7405,   Pasadena, CA 91109-7405
14432815   +E-mail/Text: bankruptcies@zimmerbiomet.com Dec 10 2016 01:42:09     Zimmer,   PO Box 840166,
             Dallas, TX 75284-0166
                                                                              TOTAL: 13
```

```
             ***** BYPASSED RECIPIENTS (undeliverable, * duplicate) *****
14432310    Nerdy Girls,   No Address
14448821    Nerdy Girls,   No Address
14448862    New Cingular Wireless PCS, LLC,   Attn: AT&T Legal Department,   Cell Site #9,
             Cell Site Name: Brookside (CA),   575 Morosgo Drive NE,   Suite 13F, West Tower
14432519    SBC Global,   Attn Irma Anderson,   No Address
14449031    SBC Global,   Attn Irma Anderson,   No Address
14447943*  +AMS (Collection Agency For Ability Network),   Dept. Ch1 16577,   Palatine, IL 60055-0001
14447944*  +AMS (Collection Agency For Ability Network),   190 Sylvan Ave,
             Englewood Cliffs, NJ 07632-2533
14447962*  +APWU / CIGNA,   PO Box 188004,   Chattanooga, TN 37422-8004
14447963*   APWU Health Plan,   PO Box 967,   Silver Springs, MD  20910
14447971*  +ARM (Collection Agency For Stericycle),   PO Box 3666,   Camarillo, CA 93011-3666
14447970*  +ARM (Collection Agency For Stericycle),   PO Box 6578,   Carol Stream, IL 60197-6578
14449207*  +Abali Tsake,   2820 Park Blvd,   Oakland, CA 94610-3962
14449141*  +Abeba Tassew,   820 Bridge Rd,   San Leandro, CA 94577-3804
14447889*  +Acclamation Insurance Management Services,   PO Box 269120,   Sacramento, CA 95826-9120
14447890*  +Accretive Health,   39918 Treasury Center,   Chicago, IL 60694-9000
14447916*  +Adebimpe Akinla,   1891 Rivercrest Way,   Lawrenceville, GA 30045-2711
14448340*  +Adefunke Fabayo,   1958 20th Street,   San Pablo, CA 94806-3530
14448865*  +Adesua C Orianele,   2078 Drake Lane,   Hercules, CA 94547-5410
14448330*  +Adolfo D Espiritu,   106 Terrazzo Lane,   American Canyon, CA 94503-3163
14448057*  +Adrian A Boyance-Reid,   PO Box 5039,   Hercules, CA 94547-5039
14448793*  +Adrienne Mordecai,   575 Grizzly Peak Blvd,   Berkeley, CA 94708-1212
14448886*  +Aeeun Park,   375 14th Avenue No.203,   San Francisco, CA 94118-2850
14431386*   Aetna,   PO Box 981106,   El Paso, TX  79998-1106
```

***** BYPASSED RECIPIENTS (continued) *****

```
14431387*     Aetna,  PO Box 981106,  El Paso, TX  79998-1106
14447897*     Aetna,  PO Box 981106,  El Paso, TX  79998-1106
14447898*     Aetna,  PO Box 981106,  El Paso, TX  79998-1106
14447896*    +Aetna,  PO Box 981106,  El Paso, TX 79998-1106
14447899*    +Aetna HMO/Other IPA/POS,  1716 N Street NW,  Washington, DC 20036-2907
14447900*    +Aetna Inc,  PO Box 14079,  Lexington, KY 40512-4079
14431390*    +Aetna, Inc,  PO Box 981106,  El Paso, TX 79998-1106
14447901*    +Aetna, Inc,  PO Box 981106,  El Paso, TX 79998-1106
14447902*    +Affinity,  PO Box 21390,  El Sobrante, CA 94820-1390
14447905*    +Affinity Medical Group,  PO Box 71050,  Oakland, CA 94612-7150
14448895*    +Agnes A Pasion,  283 Cantada Way,  American Canyon, CA 94503-3172
14448636*    +Agnes Lapatha,  121 Sweet Gum Ct,  Hercules, CA 94547-2695
14449057*    +Ahalya A Shankar,  101 Creekside Ct,  El Sobrante, CA 94803-3258
14447914*    +Airgas,  3737 Worsham Ave,  Long Beach, CA 90808-1774
14433412*    +Airgas,  3737 Worsham Avenue,  Long Beach, CA 90808-1774
14431408*     Alameda Alliance for Health,  P.O Box 2460,  Alameda, CA  94501-0460
14447919*     Alameda Alliance for Health,  P.O Box 2460,  Alameda, CA  94501-0460
14447918*    +Alameda Alliance for Health,  PO Box 2460,  Alameda, CA 94501-0460
14447921*     Alameda Alliance/Medi-Cal,  1240 South Lope Road,  Alameda, CA  94502
14447920*     Alameda Alliance/Medi-Cal,  101 Callan Ave,  Third Floor,  San Leandro, CA 94577-4584
14447948*    +Alan R Anderson,  2465 Sullivan St,  San Pablo, CA 94806-1543
14448060*    +Albert Bradley,  404 Ballindine Drive,  Vacaville, CA 95688-9236
14448926*    +Alex B Poole,  449 Fleming Ave East,  Vallejo, CA 94591-4033
14448925*    +Alex Poole,  449 Fleming Ave East,  Vallejo, CA 94591-4033
14448798*    +Alexander Muertigue,  139 Chestnut Drive,  Hercules, CA 94547-1344
14448079*    +Alfonso A Brosas III,  465 South Orchard Ave,  Vacaville, CA 95688-4332
14448078*    +Alfonso Brosas Jr,  4074 Sierra Court,  Fairfield, CA 94534-6762
14432105*    +Alfred Konopka,  1498 Marlesta Road,  Pinole, CA 94564-2448
14448616*    +Alfred Konopka,  1498 Marlesta Road,  Pinole, CA 94564-2448
14448617*    +Alfred Konopka,  1498 Marlesta Road,  Pinole, CA 94564-2448
14447926*    +Alhambra Water,  PO Box 660579,  Dallas, TX 75266-0579
14448010*    +Alice Bass,  4624 Lodosa Stonyford Rd,  Stonyford, CA 95979-9719
14449079*    +Alice Smith,  PO Box 4422,  Clear Lake, CA 95422-4422
14448217*    +Alisyn Cook,  5302 Creely Ave,  Richmond, CA 94804-4743
14447929*     Allied Benefit Systems Inc,  PO Box 909786-60690,  Chicago, IL  60690
14431421*    +Alpha Fund,  PO Box 619084,  Roseville, CA 95661-9084
14447931*    +Alpha Fund,  PO Box 619084,  Roseville, CA 95661-9084
14447932*    +Alpha Fund,  PO Box 619084,  Roseville, CA 95661-9084
14431423*    +Alta Bates Medical Group / Brown and Toland Physic,  PO Box 649010,
               San Francisco, CA 94164-9010
14447933*    +Alta Bates Medical Group / Brown and Toland Physic,  PO Box 649010,
               San Francisco, CA 94164-9010
14447934*    +Alta Bates Medical Group / Brown and Toland Physic,  PO Box 649010,
               San Francisco, CA 94164-9010
14447991*    +Altha Bailey,  2355 Kirkland Rd,  Brewton, AL 36426-3547
14447935*    +Altius Advantra,  PO Box 7147,  London, KY 40742-7147
14449067*    +Alvernia Silva,  3115 Ameno Road,  Concord, CA 94519-2220
14448491*    +Alvina M Hoag,  2355 Lincoln Ave,  Richmond, CA 94804-1206
14431435*    +AmTrust North America Inc,  PO Box 4026,  Concord, CA 94524-4026
14447945*    +AmTrust North America Inc,  PO Box 4026,  Concord, CA 94524-4026
14447946*    +AmTrust North America Inc,  PO Box 4026,  Concord, CA 94524-4026
14448201*    +Amapola M Comayas,  1303 Greenway Dr,  Richmond, CA 94803-1204
14447940*    +Ambac Assurance Corporation,  Surveillance,  One State Street Plaza,
               New York, NY 10004-1484
14447941*    +AmeriBen,  PO Box 7186,  Boise, ID 83707-1186
14447942*    +American Equity Underwriters Inc,  3850 North Causeway Blvd,  Suite 1600,
               Metairie, LA 70002-8174
14448645*    +Amy D Leocario,  2341 Gaynor Avenue,  Richmond, CA 94804-1369
14448555*    +Amy Johnson,  PO Box 5101,  Richmond, CA 94805-0101
14447977*    +Ana E Arzate-Vega,  3735 Clinton Avenue,  Richmond, CA 94805-1748
14449140*    +Anderson Tan,  226 27th Street Unit 7,  San Francisco, CA 94131-2059
14448586*    +Andra Kaminsky,  2591 Henry Ave,  Pinole, CA 94564-1333
14448949*    +Andrea T Ragland-Vinson,  566 Dutch Elm Drive,  Hercules, CA 94547-2302
14447994*    +Andrew K Baltazar,  2683 Le Conte Avenue,  Berkeley, CA 94709-1024
14448912*    +Andrew Phuong,  5716 Highland Avenue,  Richmond, CA 94804-5012
14448705*    +Andrew R Manuel,  123 Tuscany Ct,  Hercules, CA 94547-2204
14449076*    +Andrew Slavit,  Acting Head of Centers for Medicare & Me,  7500 Security Boulevard,
               Baltimore, MD 21244-1849
14448642*    +Andy Vinh Thanh Minh Le,  2536 Arlington Blvd,  El Cerrito, CA 94530-1504
14448166*    +Anesia Chan,  70 Van Cleave Way,  Oakland, CA 94619-2340
14448894*    +Angela Pasco-Coleman,  105 Copper Knoll Way,  Oakley, CA 94561-1769
14448909*    +Angela Perry-Alexander,  2738 Acton Street,  Berkeley, CA 94702-2334
14448932*    +Angeles Price,  254 Windsor Way,  Vallejo, CA 94591-6852
14447951*    +Angelica,  PO Box 84677,  Los Angeles, CA 90084-0001
14449281*    +Angelita Williams,  29 Las Moradas Circle,  San Pablo, CA 94806-3839
14447893*    +Angelito Adagio,  PO Box 202,  Rodeo, CA 94572-0202
14448296*    +Angelo A Duaso,  2916 Redwood Parkway,  No.69,  Vallejo, CA 94591-8652
14448151*    +Anh Dang,  1160 Rosewood Way,  Alameda, CA 94501-5636
14448825*    +Anh T Nguyen,  3779 Painted Pony Rd,  El Sobrante, CA 94803-2115
```

***** BYPASSED RECIPIENTS (continued) *****

```
14448619*    +Anne Kriger,   4505 Fran Way,   Richmond, CA 94803-2425
14448220*    +Annette Cooksey,   1751 Redwood Rd,   Hercules, CA 94547-1338
14448720*    +Annie Matsuura,   842 Bridgeway Circle,   El Sobrante, CA 94803-2849
14449119*    +Annie Stephens,   537 Youngsdale Dr,   Vacaville, CA 95687-7359
14431443*    +Anthem,   PO Box 60007,   Los Angeles, CA 90060-0007
14447953*    +Anthem,   PO Box 60007,   Los Angeles, CA 90060-0007
14447954*    +Anthem,   PO Box 60007,   Los Angeles, CA 90060-0007
14447957*    +Anthem Blue Cross,   PO Box 70000,   Van Nuys, CA 91470-1000
14447956*    +Anthem Blue Cross,   PO Box 60007,   Los Angles, CA 90060-0007
14447955*    +Anthem Blue Cross,   PO Box 60007,   Los Angeles, CA 90060-0007
14447958*    Anthem MediBlue/Medicare,   PO Box 105187,   Atlanta, GA  30348-5187
14448080*    +Anthony Brown,   1816 Maine Ave,   Richmond, CA 94804-2647
14448081*    +Anthony E Brown,   1816 Maine Ave,   Richmond, CA 94804-2647
14448823*    +Anthony S Ng,   2663 Enlow Ct,   Pinole, CA 94564-2813
14447976*    +Antonia O Arroyo,   2117 Drake Lane,   Hercules, CA 94547-5459
14448688*    +Apolonia Macaraig,   4542 Haflinger Drive,   Fairfield, CA 94534-3800
14447967*    +Archer Norris,   PO Box 8035,   O1824,   Walnut Creek, CA 94596-8035
14449235*    +Arcilin J Valmonte,   248 Glenview Cir,   Vallejo, CA 94591-8540
14448519*    +Arianna Ibarra,   730 Sandy Brook Court,   Rodeo, CA 94572-2045
14449231*    +Ariel A Valmonte,   248 Glenview Cir,   Vallejo, CA 94591-8540
14448958*    +Ariel S Ravelaz,   6 Oakstone Circle,   American Canyon, CA 94503-1464
14447969*    +Arjohuntleigh,   PO Box 640799,   Pittsburgh, PA 15264-0799
14448298*    +Arnulfo Dumpit,   401 Baylor Dr,   Vallejo, CA 94589-1799
14449016*    +Artemiza Samarrepa,   5487 Deer Run Drive,   El Sobrante, CA 94803-3869
14449017*    +Artemiza Samarripa,   5487 Deer Run Dr,   El Sobrante, CA 94803-3869
14448258*    +Arthur De Los Reyes,   038 404 8245,   10 North Rancho Court,   El Sobrante, CA 94803-1152
14447968*    +Asfaw Arega,   15465 Heron Drive,   San Leandro, CA 94579-2744
14448877*    +Ashanti Paige-Fullard,   385 Black Rock St,   Brentwood, CA 94513-5504
14448696*    +Ashna S Maharaj,   5255 Sobrante Ave,   El Sobrante, CA 94803-1454
14448140*    Athena Carter,   4350 San Pablo Drive,   El Sobrante, CA  94803
14448141*    +Athena L Carter,   708 Windsor,   Hercules, CA 94547-3838
14431469*    +Athens Administrators,   PO Box 696,   Concord, CA 94522-0796
14447979*    +Athens Administrators,   PO Box 696,   Concord, CA 94522-0796
14447980*    +Athens Administrators,   PO Box 696,   Concord, CA 94522-0796
14447981*    +Attorney General's Office California Department Of,   PO Box 944255,
                Sacramento, CA 94244-2550
14449103*    Audra Stance,   1618 17th St,   Oakland, CA  94607
14448031*    +Aurelia M Bergamo,   587 Hastings Dr,   Benicia, CA 94510-1376
14448413*    +Aurora Giron,   336 Titan Way,   Hercules, CA 94547-1967
14448170*    +Austin Chang,   269 Edgewater Drive,   Milpitas, CA 95035-4426
14448281*    +Ava M Diaz Stellwagen,   670 West K Street,   Benicia, CA 94510-3032
14449331*    +Avraham Zinn,   1708 1/2 Parker St.,   Berkeley, CA 94703-1918
14448605*    +Azhar H Khan,   26850 Underwood Avenue,   Hayward, CA 94544-3724
14448731*    +Babette L Mcdonald,   22264 S. Garden No.107,   Hayward, CA 94541-6027
14448730*    +Babette Mcdonald,   399 Schafer Rd No.11,   Hayward, CA 94544-3300
14448410*    +Balkaran Gill,   109 Goldenrod Drive,   Hercules, CA 94547-1007
14448411*    +Balwinder K Gill,   158 Grissom Court,   Hercules, CA 94547-1046
14448152*    +Barbara A Celestin,   2713 Holly Street,   San Pablo, CA 94806-2286
14448008*    +Barbara Barton,   PO Box 10149,   American Canyon, CA 94503-0149
14448336*    +Barbara C Ewing,   955 Elm Dr,   Rodeo, CA 94572-1703
14448198*    Barbara Collins,   PO Box 164 Sta A,   Richmond, CA  94808
14448291*    +Barbara Dorham,   1619 Chestnut,   Berkeley, CA 94702-1429
14448301*    +Barbara Hartman,   2082 Blackwood Dr,   San Pablo, CA 94806-1005
14448505*    +Barry Howard,   1063 Crepe Myrtle Dr.,   Hercules, CA 94547-2650
14448025*    +Barry L Bell,   109 Balboa Ct,   Hercules, CA 94547-1100
14448017*    +Bay Alarm,   60 Berry Dr,   Pacheco, CA 94553-5601
14449006*    +Beatrice Saba,   7 Harborview Drive,   Richmond, CA 94804-7496
14448022*    +Beckman Coulter,   Dept. Ch1 10164,   Palatine, IL 60055-0001
14448690*    +Becky Macfarlain,   2400 Briston Court,   Bossier City, LA 71111-5560
14448818*    +Belen J Nelson,   301 Quartz Ln,   Vallejo, CA 94589-2186
14448091*    +Benedicto Burayag,   5834 Cabernet Drive,   Vallejo, CA 94591-6310
14449159*    +Benita S Thomas,   319 Washington Ave,   Pt Richmond, CA 94801-3903
14431522*    +Berkshire Hathaway Homestate Companies,   PO Box 881716,   San Francisco, CA 94188-1716
14448032*    +Berkshire Hathaway Homestate Companies,   PO Box 881716,   San Francisco, CA 94188-1716
14448033*    +Berkshire Hathaway Homestate Companies,   PO Box 881716,   San Francisco, CA 94188-1716
14448403*    +Bernadette Genovea,   722 Crescent Avenue,   San Francisco, CA 94110-6043
14448879*    +Bernadette Palmares,   2629 - 19th Street,   San Pablo, CA 94806-2913
14448292*    +Berney K Dorton,   5407 Brookwood Lane,   El Sobrante, CA 94803-3884
14448221*    +Bernice Cooledge,   4666 Valley View Rd,   Richmond, CA 94803-2439
14448443*    Bernice Hague,   429 Virginia Ave,   Erie, PA  16505
14431526*    +Beta,   1443 Danville Blvd.,   Alamo, CA 94507-1911
14448036*    +Beta,   1443 Danville Blvd.,   Alamo, CA 94507-1911
14448037*    +Beta,   1443 Danville Blvd.,   Alamo, CA 94507-1911
14448333*    Betty Evans,   3808 Chapparal Drive,   Fairfield, CA  94534-7928
14448495*    +Betty L. Hollomon,   927 Kilkenny Way,   Pinole, CA 94564-2715
14449124*    +Betty Stone,   13900 San Pablo Ave Sp 89,   San Pablo, CA 94806-3694
14448671*    +Beverly G Littlejohn,   4213 Jenkins Way,   Richmond, CA 94806-1737
14448693*    +Beverly Madigan,   363 Pinole Ave,   Rodeo, CA 94572-1335
14449261*    +Beverly Wallace,   3086 Keith Drive,   Richmond, CA 94803-2333
```

```
              ***** BYPASSED RECIPIENTS (continued) *****
14448038*    +Biotronik,   PO Box 205421,   Dallas, TX 75320-5421
14448643*    +Blanca L Leiva,   2236 23rd St,   San Francisco, CA 94107-3207
14448042*    Blue Cross Blue Shield of Michigan,   600 E. Lafayette Blvd,   Detroit, MI  48226-2998
14448043*    +Blue Cross Blue Shield of Michigan,   PO Box 32593,   Detroit, MI 48232-0593
14448044*    +Blue Shield 65 Plus,   PO Box 272610,   Chico, CA 95927-2610
14448045*    Blue Shield 65 Plus,   PO Box 272640,   Chico, CA 95927-2640
14431538*    +Blue Shield of California,   PO Box 272540,   Chico, CA 95927-2540
14448049*    +Blue Shield of California,   PO Box 272540,   Chico, CA 95927-2540
14448048*    Blue Shield of California,   PO Box 272540,   Chico, CA 95927-2540
14448047*    Blue Shield of California,   PO Box 272560,   Chico, CA 95927-2560
14448046*    +Blue Shield of California,   PO Box 1505,   Red Bluff, CA 96080-1505
14448050*    Blue Shield of California-Individual, Small Group,   6300 Canoga Ave,
               Woodland Hills, CA  91367-2555
14448964*    +Bob Redlo,   205 Marigold Place,   Hercules, CA 94547-1019
14433410*    +Bob Redlo,   205 Marigold Place,   Hercules, CA 94547-1019
14447984*    +Bobbi L Avilez,   1674 Highland Cir,   Fairfield, CA 94534-3941
14448455*    +Bobbie J Harris,   215 - 1st Street,   Richmond, CA 94801-3442
14449282*    +Bobbie Williams,   894 W Pebble Dr,   Hanford, CA 93230-6754
14447997*    +Bonaparte I Baluyut,   5263 Coach Dr,   El Sobrante, CA 94803-3865
14448902*    +Bonnie G Pelayo,   1631 Pine Ave,   San Pablo, CA 94806-4766
14448056*    +Boon Administrative Services Inc,   PO Box 559017,   Austin, TX 78755-9017
14448982*    +Brandi L Robinson,   344 19th Street,   Richmond, CA 94801-3221
14448981*    +Brandi Robinson,   344 19th St.,   Richmond, CA 94801-3221
14447990*    +Brenda J Bagby,   1225 Potrero Cir,   Suisun City, CA 94585-4143
14448833*    +Brenda J Norvell,   2451 Church Lane,   No.4,   San Pablo, CA 94806-5985
14448639*    +Brian E Lawson,   951 Notre Dame,   Concord, CA 94518-2532
14431559*    +Broadridge Matrix,   2800 No. Central Ave,   Phoenix, AZ 85004-1007
14448069*    +Broadridge Matrix,   2800 No.Central Ave,   Phoenix, AZ 85004-1007
14448070*    +Broadridge Matrix,   2800 No.Central Ave,   Phoenix, AZ 85004-1007
14448071*    +Broadspire,   PO Box 14352,   Lexington, KY 40512-4352
14431563*    +Broadspire Services Inc,   PO Box 14352,   Lexington, KY 40512-4352
14448072*    +Broadspire Services Inc,   PO Box 14352,   Lexington, KY 40512-4352
14448074*    +Broadspire Services Inc,   PO Box 14352,   Lexington, KY 40512-4352
14448073*    +Broadspire Services Inc,   PO Box 14645,   Lexington, KY 40512-4645
14448672*    +Buena G Lizardo,   164 Lippizan Dr,   Vallejo, CA 94591-8532
14448090*    +Bunch CareSolutions LLC,   PO Box 32045,   Lakeland, FL 33802-2045
14448509*    +Burniece F Hudson,   532 N. Shelby St,   Greenville, MS 38701-2524
14448127*    +CAN (California Nurses Association),   2000 Franklin Street,   Oakland, CA 94612-2908
14448148*    +CC Public Health,   2500 Alhambra Ave No.209,   Martinez, CA 94553-3156
14448149*    +CCI,   PO Box 890553,   Charlotte, NC 28289-0553
14448100*    CCS-CA Child Service,   585 Center Ave No.110,   Martinez, CA  94553
14448150*    +CDHP,   PO Box 997377,   Sacramento, CA 95899-7377
14433413*    +CDHP,   PO Box 997377,   Sacramento, CA 95899-7377
14448165*    CHAMPVA,   PO Box 65024,   Denver, CO  80206-9024
14448195*    +CNA Insurance,   PO Box 8317,   Chicago, IL 60680-8317
14448242*    +CSAA Fire and Casualty Insurance Co,   PO Box 24523,   Oakland, CA 94623-1523
14449125*    +Caitlin Stone,   2332 Tice Creek Drive,   No.1,   Walnut Creek, CA 94595-5292
14448118*    +CalOptima Claims Provider Dispute,   PO Box 11037,   Orange, CA 92856-8137
14448121*    +CalViva Health,   PO Box 14598,   ACS Medical,   Lexington, KY 40512-4598
14448108*    +California Correctional Health Care Services,   PO Box 588500,   Elk Grove, CA 95758-8500
14448109*    California Department Of Healthcare Services (Medi,   PO Box 997425,
               Sacramento, CA  95899-7425
14448110*    +California Employment Development Department (EDD),   Lucien Ambeau, Sr. Tax Compliance Rep.,
               7677 Oakport Street, Ste 400,   Oakland, CA 94621-1933
14448111*    +California Franchise Tax Board,   PO Box 942840,   Sacramento, CA 94240-0001
14431603*    +California Health and Wellness,   PO Box 4080,   Farmington, MO 63640-3835
14448114*    +California Health and Wellness,   PO Box 4080,   Farmington, MO 63640-3835
14448112*    California Health and Wellness,   PO Box 4080,   Farmington, MO  63640-3835
14431609*    +Calpers,   PO Box 4032,   Sacramento, CA 95812-4032
14448119*    +Calpers,   PO Box 4032,   Sacramento, CA 95812-4032
14448120*    +Calpers,   PO Box 4032,   Sacramento, CA 95812-4032
14448094*    +Camellia Douglas,   2552 Downer Avenue,   Richmond, CA 94804-1438
14448093*    +Camille Despujols Burkley,   641 Wordsworth Drive,   Baton Rouge, LA 70810-1982
14448541*    +Cannon James,   79 Peacock Circle,   American Canyon, CA 94503-1142
14431625*    +Carelst Health Plan,   PO Box 4239,   Montebello, CA 90640-9304
14448135*    +Carelst Health Plan,   PO Box 4239,   Montebello, CA 90640-9304
14448136*    +Carelst Health Plan,   PO Box 4239,   Montebello, CA 90640-9304
14448137*    Carelst Health Plan of Arizona,   2365 E Camelback Rd,   Suite No.300,   Phoenix, AZ  85016
14448138*    +Carefirst Bluecross Blueshield,   PO Box 14116,   Lexington, KY 40512-4116
14448425*    +Carlos J Gonzalez,   894 Belmont Way,   Pinole, CA 94564-2655
14447986*    +Carly M Azevedo,   104 Glenwood Dr,   Hercules, CA 94547-3503
14447923*    +Carmelita O Alcantara,   237 Dartford Street,   Hercules, CA 94547-3642
14448393*    +Carmen Gatmaitan,   4030 Mozart Drive,   El Sobrante, CA 94803-2748
14448237*    +Carmencita Crivello,   1101 Alta Marino Cir,   Pinole, CA 94564-1755
14449093*    +Carmina Souza,   930 Coral Drive,   Rodeo, CA 94572-1927
14448277*    +Carol A Deyoung,   2195 Del Monte Dr,   San Pablo, CA 94806-1016
14449072*    +Carol L Sims,   5439 Camden Street,   Oakland, CA 94619-3407
14448598*    +Carol L Keefe,   615 Decoy Lane,   Suisun City, CA 94585-2140
14449068*    +Carole Ann Silva,   2040 Tipton Hill Rd.,   Georgetown, CA 95634-9759
```

          ***** BYPASSED RECIPIENTS (continued) *****
14448098*   +Carolyn Byrd,   5168 Gately Ave.,   Richmond, CA 94804-4725
14448419*   +Carolyn Glover-Ware,   2121 Virginia Avenue,   Richmond, CA 94804-2741
14448577*   +Carolyn Judon,   1682 CR 413,   Houlka, MS 38850-9701
14448180*   +Carrie M Christian,   2021 Espanola Dr,   San Pablo, CA 94806-2112
14449283*   +Carrie Williams,   207 San Fernando Street,   San Pablo, CA 94806-5028
14448207*   +Catherine Conn,   30 Eagle Lake Pl No.11,   San Ramon, CA 94582-4858
14448315*   +Catherine Eguilos,   2111 Gaynor Avenue,   Richmond, CA 94801-4200
14448342*   +Catherine G Fajardo,   5023 Staghorn Dr,   Vallejo, CA 94591-8581
14448765*   +Catherine Minor,   962 33Rd Street,   Richmond, CA 94804-1106
14448750*   +Cathy Mejia,   739 East Goodman Road,   Southaven, MS 38671-9531
14449154*   +Cecilia T Teruel,   125 Valley Oak Ln,   Vallejo, CA 94591-8038
14448087*   +Cecilia V Buenviaje,   223 Glenview Cir,   Vallejo, CA 94591-3646
14448504*   +Celia Hou,   2163 Newton Way,   Concord, CA 94518-3023
14448993*   +Celia Ronquillo,   205 Montego Drive,   Hercules, CA 94547-2058
14448154*   +CenCal Health,   PO Box 1818,   Bellflower, CA 90707-1818
14448155*   +Centers For Medicaid and Medicare Services,   7500 Security Boulevard,
              Baltimore, MD 21244-1849
14431647*   +Central California Alliance for Health,   PO Box 660015,   Scotts Valley, CA 95067-0015
14448158*   +Central California Alliance for Health,   PO Box 660015,   Scotts Valley, CA 95067-0015
14448156*    Central California Alliance for Health,   PO Box 660015,   Scotts Valley, CA 95067-0015
14448157*   +Central California Alliance for Health / Medi-Cal,   PO Box 660015,
              Scotts Valley, CA 95067-0015
14448887*   +Chandra V Parker,   149 Wisteria Drive,   Chelsea, AL 35043-9667
14447975*   +Charlene Arrington,   964 Beachpoint Way,   Rodeo, CA 94572-1802
14448252*   +Charlene Davey,   2288 Americana Drive,   Roseville, CA 95747-6508
14449060*   +Charlene Shellenberger,   4994 Old Mill Branch Road,   Salisbury, MD 21801-1226
14448000*   +Charles E Barker,   2104 Sugartree Dr,   Pittsburg, CA 94565-4414
14448611*   +Charlotte Kirton,   4121 Rogers Canyon Road,   Antioch, CA 94531-9105
14449025*   +Charlotte Sandusky,   2871 Hillside Avenue,   Concord, CA 94520-4647
14447922*   +Charrissa S. Albano,   36 Wolfe Grade,   Kentfield, CA 94904-1054
14448068*   +Chelsey Brice,   5142 Mosaic Ct.,   Fairfield, CA 94534-4075
14448436*   +Cherie Guevara-Campbell,   2706 White Woods Rd.,   Salemburg, NC 28385-8843
14448680*   +Cherise S Luckey,   13700 San Pablo Ave 1203,   San Pablo, CA 94806-3763
14448375*   +Cherry Ann Galera,   3011 Promontory Circle,   San Ramon, CA 94583-1260
14448974*   +Cheryl A Riley,   192 Sienna Way,   American Canyon, CA 94503-3151
14448807*   +Cheryl Nabors,   2966 Simas Ave,   Pinole, CA 94564-1156
14449246*   +Chester Jim Vestal,   2709 Flannery Road,   San Pablo, CA 94806-1407
14449301*   +Cheuk Wong,   340 San Pablo Ave,   Millbrae, CA 94030-2023
14449209*   +Ching Jen Tu,   88 Valle Vista Avenue,   No.6203,   Vallejo, CA 94590-3167
14449178*   +Chita F Torres,   178 Emerald Way,   Hercules, CA 94547-1755
14449084*   +Choon Sohr,   701 Rockrose Way,   Richmond, CA 94806-1891
14448743*   +Chris Antonio Medina,   743 N Echo Ave,   Fresno, CA 93728-3211
14448727*   +Chris Mcclanahan,   4525 South Farm Rd No.223,   Rogersville, MO 65742-8998
14448181*   +Christian Brothers Services,   1205 Windham Parkway,   Romeoville, IL 60446-1679
14449265*   +Christian Watkins,   2040 Rubens Way,   No.202,   Oakley, CA 94561-2089
14448831*   +Christiana Nnodim,   108 Dolores Ct,   San Pablo, CA 94806-5025
14448133*   +Christina Capouellez,   15505 Oak Road,   Waynesboro, PA 17268-9547
14447988*   +Christina M Baeza,   5012 Solano Ave,   Richmond, CA 94805-1410
14448924*   +Christina Ponce,   2649 Emma Drive,   Pinole, CA 94564-1322
14448700*   +Christine A Maki,   5226 Esmond Ave,   Richmond, CA 94805-1428
14448351*   +Christine M Ferrell,   118 L Paz,   Vacaville, CA 95687-5635
14448761*   +Christopher Miguel,   503 Regency Circle,   Vacaville, CA 95687-4628
14448651*   +Chung F Li,   4771 La Mesa Court,   Fremont, CA 94536-5510
14431896*   +Ciel Gierke,   2105 Esperanza Drive,   Concord, CA 94519-2538
14448407*   +Ciel Gierke,   2105 Esperanza Drive,   Concord, CA 94519-2538
14448408*   +Ciel Gierke,   2105 Esperanza Drive,   Concord, CA 94519-2538
14448185*    Cigna,   PO Box 182223,   Chattanooga, TN 37422-7223
14448186*    Cigna,   PO Box 188061,   Chattanooga, TN 37422-8061
14448184*    Cigna,   PO Box 5909,   Scranton, PA 18505-5909
14448183*   +Cigna,   5300 West Tulare Ave.,   Visalia, CA 93277-3700
14452548*   +Cigna,   5300 West Tulare Ave.,   Visalia, CA 93277-3700
14448187*    Cigna Dental,   PO Box 188040,   Chattanooga, TN 37422-8040
14448191*   +Cigna HMO/Other IPA,   1000 Great West Dr,   Kennett, MO 63857-3749
14431679*    Cigna HealthCare,   PO Box 182223,   Chattanooga, TN 37422-7223
14448190*    Cigna Healthcare,   PO Box 182223,   Chattanooga, TN 37422-7223
14448189*    Cigna Healthcare,   PO Box 188004,   Chattanooga, TN 37422-8004
14448188*    Cigna Healthcare,   PO Box 182223,   Chattanooga, TN 37422-7223
14448192*   +Cintas,   PO Box 29059,   Phoenix, AZ 85038-9059
14448373*   +Clara E Frigon,   16401 San Pablo Ave,   Sp 140,   San Pablo, CA 94806-1317
14448978*   +Clarita Rivero,   124 Michele Court,   Vallejo, CA 94591-8601
14447887*   +Claudia Abernathy,   PO Box 5674,   Vallejo, CA 94591-0674
14448231*   +Claudia M Crandall,   1106 Kelvin Rd,   El Sobrante, CA 94803-1013
14448726*   +Claudia Mccarty,   113 Rae Ct,   Vallejo, CA 94591-4934
14448782*   +Cleaster Moncure,   10717 Stella St,   Oakland, CA 94605-5329
14448218*   +Colleen Cook,   40 Marina Lakes Drive,   Richmond, CA 94804-7448
14431695*    Commercial Energy,   7377 Oakport St Ste 525,   Oakland, CA 94621
14448206*    Commercial Energy,   7377 Oakport St Ste525,   Oakland, CA 94621
14448208*   +ConnectiCare,   PO Box 546,   Farmington, CT 06034-0546
14448597*   +Connie J Keck,   1418 Beechwood Dr,   Martinez, CA 94553-5302

```
                ***** BYPASSED RECIPIENTS (continued) *****
14448209*       +Conserve,  PO Box 97911,  St. Louis, MO 63197-0001
14432670*       +Consuela Torretta,  2466 La Canada Ct.,  Pinole, CA 94564-1226
14449181*       +Consuela Torretta,  2466 La Canada Ct.,  Pinole, CA 94564-1226
14449182*       +Consuela Torretta,  2466 La Canada Ct.,  Pinole, CA 94564-1226
14448212*       +Contra Costa County Health Plan,  595 Center Ave Suite 100,  Martinez, CA 94553-4629
14448213*       +Contra Costa County Schools Insurance Group,  550 Ellinwood Way,
                  Pleasant Hill, CA 94523-4809
14448214*       +Contra Costa Health Services,  PO Box 2157,  San Leandro, CA 94577-0215
14452546*       +Contra Costa LAFCO,  Attn: Lou Ann Texeira,  651 Pine Street, 6th Floor,
                  Martinez, CA 94553-1229
14448215*       +Contra Costa Risk Management,  2530 Arnold Dr,  No.140,  Martinez, CA 94553-4359
14448219*       +Cook Medical,  22988 Network Pl,  Chicago, IL 60673-1229
14448610*       +Corey Kinyon-Cruz,  1975 Muscovy Rd,  West Sacramento, CA 95691-6114
14449153*       +Cori A Terrio,  2737 Sargent Ave.,  San Pablo, CA 94806-1560
14431714*       +CorrectCare Integrated Health,  PO Box 349026,  Sacramento, CA 95834-9026
14448226*       +CorrectCare Integrated Health,  PO Box 349026,  Sacramento, CA 95834-9026
14448225*        CorrectCare Integrated Health,  PO Box 349026,  Sacramento, CA  95834-9026
14448230*       +County Clerk Elections,  PO Box 271,  Martinez, CA 94553-0027
14433418*       +County Clerk Elections,  PO Box 271,  Martinez, CA 94553-0027
14448235*       +Credence (Collection Agency For AT&T),  PO Box 5083,  Carol Stream, IL 60197-5083
14448234*       +Credence (Collection Agency For AT&T),  17000 Dallas Pkwy, No.204,  Dallas, TX 75248-1940
14448236*       +Creekside Healthcare Center,  OP Medicare SNF (Intercompany),  1900 Church Lane,
                  San Pablo, CA 94806-3708
14448227*       +Cristina Cortes,  612 39th Street,  Richmond, CA 94805-1806
14448739*       +Cynthia Mcnamara,  10 Escobar Street,  Martinez, CA 94553-1510
14448785*       +Cynthia Montgomery,  3932 Brown Ave,  Oakland, CA 94619-1408
14449010*       +Cynthia Saito,  1467 Cedar Street,  Berkeley, CA 94702-1220
14449163*       +Cynthia Thwaytes,  411 San Pablo Avenue,  Rodeo, CA 94572-1056
14448247*       +Cyracom,  PO Box 74008083,  Chicago, IL 60674-8083
14448099*       +Dalphnie Byrd,  PO Box 742,  Roseville, CA 95661-0742
14448209*       +Damian A Uzosike,  1968 Dayton Ave,  San Leandro, CA 94579-1551
14448171*       +Dana R Chapman,  244 West Seaview Dr,  Benicia, CA 94510-2125
14447999*       +Daniel Baptista,  1543 Josephine Street,  Berkeley, CA 94703-1168
14448266*       +Daniel Delacruz,  115 Ruby Court,  Hercules, CA 94547-1733
14448841*       +Darci L Ochoa,  100 Skelly,  Hercules, CA 94547-3708
14448435*       +Darlene Gross,  325 Berryessa Dr,  Vacaville, CA 95687-4929
14448303*       +Darril Duthie,  165 West I Street,  No.4,  Benicia, CA 94510-3140
14449104*       +David Stanton,  3793 Claybank Rd,  Fairfield, CA 94533-6656
14448406*       +Dawn Gideon,  2000 Vale Road,  San Pablo, CA 94806-3808
14449297*       +Dayna Woldekidan,  34 Mildenhall Street,  Navato, CA 94949-6282
14448404*       +Debbie M Gent,  1200 Alberdan Ct,  Pinole, CA 94564-2705
14448931*       +Debora A Preston,  2736 Chanslor Ave,  Richmond, CA 94804-1928
14448169*       +Deborah Chandler,  26 Oak Creek Rd,  El Sobrante, CA 94803-3506
14448650*       +Deborah Leyva,  400 Wolfe Street,  Vallejo, CA 94590-5325
14449171*       +Deborah S Tom,  7440 Whistlestop Way,  Roseville, CA 95747-8353
14448222*       +Debra J Cooper,  846 First St,  Rodeo, CA 94572-1205
14448998*       +Debra J. Rosin,  1442 Partridge Drive,  Hercules, CA 94547-1644
14448511*       +Debra L Huff-Furr,  PO Box 224,  Richmond, CA 94808-0224
14448855*       +Debra Omoruyi,  4937 Cache Peak Drive,  Antioch, CA 94531-8320
14448997*       +Debra Rosin,  1442 Partridge Drive,  Hercules, CA 94547-1644
14431492*       +Deeann Barnes-Brink,  1426 Costa Ave,  Richmond, CA 94806-4605
14448003*       +Deeann Barnes-Brink,  1426 Costa Ave,  Richmond, CA 94806-4605
14448002*       +Deeann Barnes-Brink,  1426 Costa Avenue,  Richmond, CA 94806-4605
14448847*       +Deena F Okeefe,  1080 Lassen St.,  San Pablo, CA 94805-1017
14449014*       +Delia M Salinas,  2742 Barnard Street,  Richmond, CA 94806-2706
14448256*       +Delores Day,  419 S. 26th St,  Richmond, CA 94804-2950
14449238*       +Deloris M Vaughn,  153 Gregory Ln,  Vallejo, CA 94591-4210
14448994*       +Delpha G. Roper,  172 Daffodil Cir,  Vallejo, CA 94591-7616
14448989*       +Delphine S Rogers,  350 Pueblo Way,  Vallejo, CA 94591-8242
14448762*       +Demetrio Milligan,  6227 Newhaven Lane,  Vallejo, CA 94591-3827
14448513*       +Dena Hulse,  3816 Painted Pony Rd,  Richmond, CA 94803-2131
14449097*       +Deneen Spraggins,  2740 Euclid Avenue,  Richmond, CA 94804-1916
14448574*       +Denise Jow,  15393 Inverness St,  San Leandro, CA 94579-2015
14448875*       +Dennis P. Cassidy,  2201 Pacific St No.502,  San Francisco, CA 94115-1405
14448875*       +Dennis Padilla,  2915 Santos Lane,  Apt. 2237,  Walnut Creek, CA 94597-7909
14448648*       +Deova Lewis,  3940 Pinole Valley Road,  Pinole, CA 94564-1000
14448649*       +Deova M Lewis,  3940 Pinole Valley Road,  Pinole, CA 94564-1000
14448275*       +Depuy Synthes,  PO Box 8538-662,  Philadelphia, PA 19171-0001
14447947*       +Dev Anand,  2926 Rollingwood Dr,  San Pablo, CA 94806-3227
14448354*       +Diana E Firpo,  587 Hastings Dr,  Benicia, CA 94510-1376
14448549*       +Diana K Jennings,  73 Overlook Lane,  Richmond, CA 94803-1211
14448774*       +Diane C Mitchell,  2552 Mcvicker Ct,  San Pablo, CA 94806-1517
14448481*       +Diane Hernandez,  177 Caprice Circle,  Hercules, CA 94547-2082
14449306*       +Dianne Woolery,  4540 Pampas Circle,  Antioch, CA 94531-7733
14448286*       +Djo Surgical,  PO Box 660126,  Dallas, TX 75266-0126
14448288*       +Doctors Medical Center,  Medical Staff,  2000 Vale Rd,  San Pablo, CA 94806-3808
14448287*       +Doctors Medical Center,  Private Pay,  2000 Vale Road,  San Pablo, CA 94806-3808
14431778*       +Doctors Medical Center - San Pablo,  PO Box 894736,  Los Angeles, CA 90189-4736
14448289*       +Doctors Medical Center - San Pablo,  PO Box 894736,  Los Angeles, CA 90189-4736
```

          ***** BYPASSED RECIPIENTS (continued) *****
14448290*    +Doctors Medical Center - San Pablo,   PO Box 894736,   Los Angeles, CA 90189-4736
14448884*    +Dominador Papa Jr,   1003 Cottage Lane,   Hercules, CA 94547-2701
14448640*    +Doniea Lawson,   2078 Southwood Drive,   Vacaville, CA 95687-6205
14449277*    +Donna L White,   4204 Hwy. 263,   Yreka, CA 96097-9202
14448638*    +Donna Latanyshyn,   2 Ellis Court,   Petaluma, CA 94952-2618
14449291*    +Donna Wilson,   521 Western Drive,   Pt Richmond, CA 94801-3764
14448788*    +Donnell Moody,   2310 10th St.,   Berkeley, CA 94710-2328
14448362*    +Donzy L Ford,   1209 Rockspring Wy,   Antioch, CA 94531-8354
14449332*    +Doris P. Zulaybar,   530 Birkdale Dr.,   Vallejo, CA 94591-4321
14448105*    +Dottie Calavarese,   28 Horten Court,   Pleasant Hill, CA 94523-3204
14448976*    +Dusica Ristic,   139 Fremont Court,   Hercules, CA 94547-1141
14448305*    +Dynalabs,   2327 Chouteau Ave.,   St. Louis, MO 63103-3010
14448327*    +ESIS West WC Claims,   PO Box 6569,   Scranton, PA 18505-6569
14448331*    +ESURANCE,   PO Box 2869,   Clinton, IA 52733-2869
14448337*    +EXP Pharmaceutical,   Attn: AP,   48021 Warm Springs Blvd,   Fremont, CA 94539-7497
14449080*    +Earline Smith,   3054 Belfast Way,   Richmond, CA 94806-2629
14448990*    +Earvie L Rollins,   228 S 22nd Street,   Richmond, CA 94804-2723
14448309*    +East Bay Cardiology,   2101 Vale Rd No.201,   San Pablo, CA 94806-3845
14448310*    +Easy Choice Health Plan,   Medicare HMO,   180 E Ocean Blvd,   Suite No.700,
               Long Beach, CA 90802-4721
14431935*    +Ed Hammer,   4139 Mountain View Ln,   Vacaville, CA 95688-9515
14448446*    +Ed Hammer,   4139 Mountain View Ln,   Vacaville, CA 95688-9515
14448447*    +Ed Hammer,   4139 Mountain View Ln,   Vacaville, CA 95688-9515
14449121*    +Eddie Jean Stewart,   1929 Friendly Drive,   Vista, CA 92084-4225
14448117*    +Eddylynne Callinan,   534 Pyramid Ct,   Fairfield, CA 94534-6650
14449155*    +Eden W Tesfamriam,   4523 Robert Way,   El Sobrante, CA 94803-2433
14448676*    +Edgar Cortes Lomeli,   575 Berk Ave No.7,   Richmond, CA 94804-4380
14448745*    +Edgardo L Medina,   10944 San Pablo Ave.,   No.321,   El Cerrito, CA 94530-2372
14448744*    +Edgardo Medina,   10944 San Pablo Ave,   El Cerrito, CA 94530-2372
14448732*    +Edna Rae Mcdonnell,   5112 Clayton Rd,   Fairfield, CA 94534-9780
14448794*    +Edna Tengsico,   219 Pepperwood Street,   Hercules, CA 94547-1318
14449284*    +Edward A Williams,   16401 San Pablo Ave No.402,   San Pablo, CA 94806-1301
14448448*    +Edward F. Hammer,   2535 O'Harte Rd,   San Pablo, CA 94806-1436
14448363*    +Edward Foreman,   2400 Crocker Way,   Antioch, CA 94531-8558
14448497*    +Edward Homer,   1889 Marion Ave,   Novato, CA 94945-2216
14448498*    +Edward Y Homer,   1889 Marion Avenue,   Novato, CA 94945-2216
14449208*    +Edwin R Tsui,   1027 Canyon Oak,   El Sobrante, CA 94803-3643
14431807*    +Eighty 20,   5841 Riverston Cir,   Atlanta, GA 30339-8449
14448318*    +Eighty 20,   5841 Riverston Cir,   Atlanta, GA 30339-8449
14448319*    +Eighty 20,   5841 Riverston Cir,   Atlanta, GA 30339-8449
14449038*    +Eileen M Scott,   221 Essex Way,   Benicia, CA 94510-1511
14449127*    +Eileen Stroup,   18760 Wagele Dr,   Sonoma, CA 95476-4540
14448699*    +Eleanor Mahood,   307 Laurel Place,   San Rafael, CA 94901-2012
14448422*    +Eleazar Gomez,   2568 Boxwood Lane,   Fairfield, CA 94533-1689
14448618*    +Elena A Kravtsova,   907-C Adams St,   Albany, CA 94706-2055
14448784*    +Elisa Monsada,   6920 Paul Do Mar Way,   Elk Grove, CA 95757-3451
14449064*    +Elisa Sicat,   390 Turquoise Dr,   Hercules, CA 94547-1735
14449172*    +Elizabeth A Tom,   2571 - 22nd Street,   San Pablo, CA 94806-2946
14447939*    +Elizabeth Amaral,   1145 Cielo Circle,   Rohnert Park, CA 94928-3551
14449094*    +Elizabeth M Souza,   188 Carlisle Way,   Benicia, CA 94510-1616
14448734*    +Elizabeth Mckelvey,   286 Monterey Dunes Way,   Moss Landing, CA 95039-9770
14431632*    +Ella Carter,   PO Box 1445,   Valley Springs, CA 95252-1445
14448143*    +Ella Carter,   PO Box 1445,   Valley Springs, CA 95252-1445
14448142*    +Ella Carter,   PO Box 1445,   Valley Springs, CA 95252-1445
14448878*    +Ellen J Palacay,   2998 Pilar Ridge Drive,   Pittsburg, CA 94565-7678
14448122*    +Elma Camorongan,   138 Tuscan Oak Trail,   American Canyon, CA 94503-3138
14448301*    +Elsie Duran,   130 Decatur Court,   Hercules, CA 94547-1117
14448346*    +Elvira Fearne,   1862 Queens Rd,   Concord, CA 94519-1722
14448322*    +Embassy of the United Arab Emirates,   3522 International Ct NW,   Suite 300,
               Washington, DC 20008-3022
14448713*    +Emelda Marra,   1950 Seasons Way,   Pittsburg, CA 94565-1785
14448131*    +Emerita G Caneza,   2340 Cypress Avenue,   San Pablo, CA 94806-1053
14448265*    +Emerlina Del Reyes,   10 North Rancho Ct,   El Sobrante, CA 94803-1152
14448268*    +Emerlina Delosreyes,   10 North Rancho Ct,   El Sobrante, CA 94803-1152
14449147*    +Emily Teegarden,   2407 Milvia Street,   Berkeley, CA 94704-1911
14448270*    +Emma M Delumen,   130 Marigold Dr,   Hercules, CA 94547-1036
14448323*    +Encompass Insurance,   PO Box 2873,   Clinton, IA 52733-2873
14448815*    +Engelbert Engel Navarro,   6842 Boa Nova Drive,   Elk Grove, CA 95757-3448
14448412*    +Enrilyn M Gines,   196 Beechnut Dr,   Hercules, CA 94547-1122
14448058*    +Enyonyam Boyd,   PO Box 488,   Pinole, CA 94564-0488
14447985*    +Eric L Ayers,   670 Evans Rd,   Dixon, CA 95620-4274
14448476*    +Erika Helberg,   1286 Kilcrease Cir,   El Sobrante, CA 94803-1015
14448692*    +Erika Macklin,   1725 Bluebird Dr,   Hendersonville, NC 28792-6532
14448308*    +Erlinda F Eason,   29 Vaqueros Avenue,   Rodeo, CA 94572-1217
14448424*    +Erlinda Gonzales,   91-215 Kauoha Wy,   Ewa Beach, HI 96706-4675
14449249*    +Ermelita M. Villanueva,   2919 14th Street,   San Pablo, CA 94806-2271
14448364*    +Esperanza Foreman,   10434 West Loma Blanca Drive,   Sun City, AZ 85351-1139
14449170*    +Essete Tolla,   215 West Macarthur Boulevard,   Apt No.310,   Oakland, CA 94611-5360
14448372*    +Ester V Frias,   5316 Birdie Ct,   San Pablo, CA 94806-5205

***** BYPASSED RECIPIENTS (continued) *****

```
14448054*    Ethel Bond,  2123 5th Street,  Berkeley, CA 94710-2208
14449160*    +Eunice Thomas,  16401 San Pablo Ave Space 290,  San Pablo, CA 94806-1322
14448024*    +Eva Begusch-Eugster,  1436 Cornell Ave,  Berkeley, CA 94702-1036
14448915*    +Evelyn A Pimentel,  104 O'Brien Cir,  Vallejo, CA 94589-1545
14448666*    +Evelyn Linteo,  2252 Greenwich Rd,  San Pablo, CA 94806-1024
14449150*    +Evelyn M Temple,  PO Box 4866,  Oakland, CA 94605-6866
14449206*    +Evelyn Troy,  2175 Magellan Drive,  Oakland, CA 94611-2639
14448338*    +Experian,  PO Box 886133,  Los Angeles, CA 90088-6133
14448392*    +Fair Gardner,  318 Sawyer St.,  Vallejo, CA 94589-2041
14448344*    +Farmers,  PO Box 268993,  Oklahoma City, OK 73126-8993
14448345*    Farmers WC Imaging Center,  PO Box 108843,  Oaklahoma, OK  73101-8843
14447906*    +Fatemeh J Afsari,  6 Woodford Dr.,  Moraga, CA 94556-2419
14448316*    +Feliciana C Eguilos,  2111 Gaynor Ave,  Richmond, CA 94801-4200
14448856*    +Felicidad On,  3517 Ponderosa Trail,  Pinole, CA 94564-2803
14448317*    +Felicito Eguilos,  2111 Gaynor Ave,  Richmond, CA 94801-4200
14448779*    +Felix Mojado,  240 Linda Dr,  San Pablo, CA 94806-1127
14448202*    +Ferdinand Comayas,  3778 Ramsey Ct,  El Sobrante, CA 94803-2818
14448203*    +Ferdinand M Comayas,  3778 Ramsey Ct,  El Sobrante, CA 94803-2818
14449074*    +Filipina L Sison,  62 Keswick St.,  Vallejo, CA 94591-4335
14448353*    +Fireman's Fund Insurance Company,  PO Box 13340,  Sacramento, CA 95813-3340
14448356*    +First Health Network / Gallagher Bassett Services,  PO Box 23812,  Tucson, AZ 85734-3812
14448355*    +First Health Network / Gallagher Bassett Services,  PO Box 62348,  Tucson, AZ 85734-2348
14449253*    +Flora S Viray,  634 Lois Lane,  El Sobrante, CA 94803-3489
14449030*    +Florinda E Sayson,  600 Hillsdale Ct,  Fairfield, CA 94534-6843
14448366*    +Foundation for Medical Care of Tulare and Kings Co,  3335 S Fairway,  Visalia, CA 93277-7781
14448600*    +Fra Kepler,  1638 Grant St,  Berkeley, CA 94703-1356
14448719*    +Frances Mata,  567 North Eden Ave,  Sunnyvale, CA 94085-3744
14448722*    +Frances May,  7213 Mound Street,  El Cerrito, CA 94530-2029
14448280*    +Frank L Diana,  1861 Canyon Drive,  Pinole, CA 94564-2141
14448347*    +Fraser Felter,  6106 Mcbryde Ave,  Richmond, CA 94805-1223
14448954*    +Fredy E. Ramos,  1343 Frances Rd,  San Pablo, CA 94806-1250
14448369*    +Freedom Life Insurance,  PO Box 1628,  Addison, TX 75001-1628
14448371*    +Freese and Giannelli Claim Services,  PO Box 3011,  Modesto, CA 95353-3011
14448398*    +GEHA,  PO Box 7818,  London, KY 40742-7818
14448399*    GEHA (Government Employees Health Association, Inc,  PO Box 4665,
             Independence, MO  64051-4665
14448400*    +GEHA-ASA (Government Employees Health Association,  PO Box 981707,  El Paso, TX 79998-1707
14448401*    GEICO Insurance,  One Geico West,  PO Box 509119,  San Diego, CA  92150-9119
14433409*    +GL Hicks Financial,  5033 Riverpark Way,  Provo, UT 84604-5745
14448434*    +GRM (Xerox),  5225 Auto Club Drive,  Dearborn, MI 48126-2620
14448888*    +Gale Parrish,  5 Range Ct,  Hercules, CA 94547-1409
14448378*    +Gallagher Basset Services Inc,  PO Box 22348,  Tucson, AZ 85734-2348
14448377*    +Gallagher Basset Services Inc,  PO Box 23812,  Tucson, AZ 85734-3812
14448379*    +Gallagher Basset Services Inc,  PO Box 255397,  Sacramento, CA 95865-5397
14448380*    Gallagher Bassett Gold River,  PO Box 2290,  Gold River, CA  95741-2290
14448382*    Gallagher Bassett Services,  PO Box 4200,  Rancho Cucamonga, CA  91729-4200
14448381*    +Gallagher Bassett Services,  PO Box 23812,  Tucson, AZ 85734-3812
14449258*    +Gayle A Walker,  836 Mariners Pt,  Rodeo, CA 94572-2002
14448852*    +Gene D Olson,  1620 Swallow Way,  Hercules, CA 94547-1648
14448612*    +Genevieve P Klyce,  1156 El Centro Ave,  Oakland, CA 94602-1465
14448556*    +Genia Lashawn Johnson,  142 Moonraker Court,  Vallejo, CA 94590-8144
14449292*    +George L Wineman,  2921 19th St,  San Pablo, CA 94806-2413
14448701*    +George M Malasan,  300 Auburn Drive,  Vallejo, CA 94589-1447
14449188*    +George Trammell,  1924 Tassajara,  Richmond, CA 94805-2071
14448479*    +Georgia M Henry,  2844 Shane Drive,  San Pablo, CA 94806-2621
14448557*    +Gerald D Johnson,  10629 Albert Dr,  Stockton, CA 95209-4413
14448147*    +Gil Catilo,  218 Temple Way,  Vallejo, CA 94591-4243
14448264*    +Gilad Dekel,  32 Eckley Pl,  Walnut Creek, CA 94596-6704
14431903*    +Gl Hicks Financial,  5033 Riverpark Way,  Provo, UT 84604-5745
14448414*    +Gl Hicks Financial,  5033 Riverpark Way,  Provo, UT 84604-5745
14448415*    +Gl Hicks Financial,  5033 Riverpark Way,  Provo, UT 84604-5745
14448844*    +Gladys Oghogho,  1948 Mt. Powell Court,  Antioch, CA 94531-8355
14448935*    +Glen C Prieto,  151 Walnut Ct,  Hercules, CA 94547-1152
14449258*    +Glenda Hernandez,  1518 Stanton Avenue,  San Pablo, CA 94806-2024
14449240*    +Glendalee Velilla,  2268 Grouse Way,  Union City, CA 94587-4613
14448418*    +Globus Medical,  PO Box 203329,  Dallas, TX 75320-3329
14447992*    +Gloria R Balagot,  841 Reef Point Dr,  Rodeo, CA 94572-2018
14449233*    +Gloria Valledor,  833 Saint Bede Ln,  Hayward, CA 94544-3809
14448427*    +Government Employees Health Association, Inc,  PO Box 30783,  Salt Lake City, UT 84130-0783
14448101*    +Grace Caboto,  91-1010 Kanihaalilo St,  Kapolei, HI 96707-3011
14448304*    +Grace M Dwyer,  2087 Drake Lane,  Hercules, CA 94547-5417
14448694*    +Grace Magtibay,  3536 Morningside Dr,  El Sobrante, CA 94803-2521
14449061*    +Grace Shih,  218 Regency Court,  El Sobrante, CA 94803-3362
14448933*    +Greg W Price,  1827 Via Buena Vista,  San Lorenzo, CA 94580-2607
14449199*    +Gregory M Trewin,  151 Thresher Drive,  Vallejo, CA 94591-7814
14448005*    +Grissell Barros,  1824 Frost Way,  Discovery Bay, CA 94505-2682
14448457*    +HCMS, Hazelrigg Claims Management Services,  PO Box 70070,  Oakland, CA 94612-0070
14448449*    +Hanger Inc Cares,  62556 Collections Center Dr,  Chicago, IL 60693-0625
14448591*    +Harbinder Kaur,  5335 Carriage Dr,  El Sobrante, CA 94803-3858
```

          ***** BYPASSED RECIPIENTS (continued) *****
14449303*    +Harold Woo,   151 Shepard St,   Hercules, CA 94547-1042
14449091*    +Hayda Sotelo,   1410 Rachel Rd.,   San Pablo, CA 94806-1253
14448552*    +Hazel John,   500 Jackson Street,   Crockett, CA 94525-1541
14448810*    +Hazel Nakabayashi,   1912 Tapscott Ave,   El Cerrito, CA 94530-1756
14448459*    +Health Net,   PO Box 14702,   Lexington, KY 40512-4702
14448460*    +Health Net Managed Care,   PO Box 14598,   Lexington, KY 40512-4598
14448461*    +Health Net of California,   PO Box 14703,   Lexington, KY 40512-4703
14448463*    +Health Plan of San Joaquin,   PO Box 839,   El Cerrito, CA 94530-0839
14448462*    +Health Plan of San Joaquin,   7751 South Manthey,   French Camp, CA 95231-9802
14448464*    +Health Plan of San Mateo,   Attn Claims Dept,   701 Gate Way Blvd No.400,
              So San Francisco, CA 94080-7041
14448468*    +HealthSCOPE,   PO Box 16203,   Lubbock, TX 79490-6203
14448469*    +HealthSCOPE Benefits,   PO Box 91603,   Lubbock, TX 79490-1603
14448470*    +HealthSmart Accel,   PO Box 94807,   Lubbock, TX 79493-4807
14448465*    +Healthcare Resource Group,   12610 E. Mirabeau Ste. 800,   Spokane Valley,, WA 99216-1496
14431955*    +Healthcare Security Services,   PO Box 17033,   Denver, CO 80217-0033
14448466*    +Healthcare Security Services,   PO Box 17033,   Denver, CO 80217-0033
14448467*    +Healthcare Security Services,   PO Box 17033,   Denver, CO 80217-0033
14448471*    +Healthstream,   PO Box 102817,   Atlanta, GA 30368-2817
14431962*    +HeathSmart Accel PPO Network,   PO Box 94807,   Lubbock, TX 79493-4807
14431963*    +HeathSmart Accel PPO Network,   PO Box 94807,   Lubbock, TX 79493-4807
14448473*    +HeathSmart Accel PPO Network,   PO Box 94807,   Lubbock, TX 79493-4807
14448474*    +HeathSmart Accel PPO Network,   PO Box 94807,   Lubbock, TX 79493-4807
14448475*    +HeathSmart Accel PPO Network,   PO Box 94807,   Lubbock, TX 79493-4807
14452549*    +HeathSmart Accel PPO Network,   PO Box 94807,   Lubbock, TX 79493-4807
14449001*    +Heather A Rudkin,   38 Mosswood Road,   Berkeley, CA 94704-1820
14449026*    +Helen J Santiago,   14 Gadwall Court,   American Canyon, CA 94503-1383
14447995*    +Helen K Baltazar,   2683 Le Conte Ave,   Berkeley, CA 94709-1024
14448641*    +Helen Lay,   1038 Juarez St,   Napa, CA 94559-2734
14448542*    +Henie E James,   79 Peacock Circle,   American Canyon, CA 94503-1142
14448426*    +Hermelinda Gonzalez Rivero,   161 Camino Del Sol,   Vallejo, CA 94591-6445
14448321*    +Hesham El-Mosalamy,   5216 Delta View Way,   Antioch, CA 94531-8085
14431975*    +Hill Physicians Medical Group,   2409 Camino Ramon,   San Ramon, CA 94583-4285
14448486*    +Hill Physicians Medical Group,   2409 Camino Ramon,   San Ramon, CA 94583-4285
14448487*    +Hill Physicians Medical Group,   2409 Camino Ramon,   San Ramon, CA 94583-4285
14448488*    +Hill Physicians Medical Group,   PO Box 8001,   Parkridge, IL 60068-8001
14431977*     Hill Physicians Medical Group,   PO Box 8001,   Parkridge, IL 60068-8001
14448489*     Hill Physicians Medical Group,   PO Box 8001,   Parkridge, IL 60068-8001
14448490*     Hill Physicians Medical Group,   PO Box 8001,   Park Ridge, IL 60068-8001
14448499*    +Hometown Health,   PO Box 981703,   El Paso, TX 79998-1703
14448228*    +Honorato C Cortez,   18 Entrada Circle,   American Canyon, CA 94503-3111
14432004*    +Humana,   PO Box 14601,   Lexington, KY 40512-4601
14448515*    +HumanaOne,   PO Box 14635,   Lexington, KY 40512-4635
14448516*    +HumanaOne,   PO Box 14635,   Lexington, KY 40512-4635
14448602*    +Huruy W Kesete,   16008 E 14th Street,   San Leandro, CA 94578-3036
14448518*    +IATSE Local 16 (International Alliance of Theatric,   240 2nd St,
              San Francisco, CA 94105-3113
14448521*    +ICW Group,   PO Box 85563,   San Diego, CA 92186-5563
14448520*    +ICW Group,   PO Box 11474,   Pleasanton, CA 94588-1474
14448740*    +Ian W Mcwilliam,   2203 Mcgee Ave,   Berkeley, CA 94703-1631
14448123*    +Ike A Camorongan,   138 Tuscan Oak Trl,   American Canyon, CA 94503-3138
14448167*    +Ilajil D Banares,   2129 Lewis Street,   Hercules, CA 94547-3620
14448569*    +Imogen Lau Chan,   574 Burns Cir,   San Ramon, CA 94583-2514
14448523*    +Ine Jones,   5450 Concord Boulevard M8,   Concord, CA 94521-2404
14448525*    +Inland Empire Health Plan,   PO Box 4349,   Rancho Cucamonga, CA 91729-4349
14448526*    +Innovative Claim Solutions, Inc,   PO Box 5128,   San Ramon, CA 94583-5138
14448527*    +Intercare,   PO Box 579,   Roseville, CA 95661-0579
14448528*    +Internal Revenue Service,   77 K Street NE,   Washington, DC 20002-4678
14448529*    +International Medical Group Claims Department,   PO Box 88500,   Indianapolis, IN 46208-0500
14448530*     International Medical Group Inc,   PO Box 88500,   Indianapolis, IN 46208-0500
14448532*    +Interplan Health Group (IHG),   PO Box 6743,   Lubbock, TX 79493-6743
14448006*    +Iron Mountain,   PO Box 601002,   Pasadena, CA 91189-0002
14448952*    +Isa Perry,   5153 Hilltop Drive,   El Sobrante, CA 94803-1309
14449262*    +Isaac Ramirez,   144 Lakeville Circle,   Petaluma, CA 94954-5717
14447936*    +Isaac Waluiya,   1042 Parkside Drive,   Vacaville, CA 95688-9479
14448019*    +Iveth Alvarez,   1809 Irving Avenue,   Oakland, CA 94601-1129
14448228*    +Jacqueline Bartlett,   521 Wedge Lane,   Fernley, NV 89408-6656
14448276*    +Jacqueline Dever,   425 Iron Hill Street,   Pleasant Hill, CA 94523-5600
14449148*    +Jacqueline Elena Tejada,   3328 Santa Clara Avenue No.1,   El Cerrito, CA 94530-3842
14449259*    +Jacqueline M Walker,   2915 Flannery Rd,   San Pablo, CA 94806-1505
14449157*    +Jacqueline Thames,   121 Paradise Drive No.7,   Hercules, CA 94547-2785
14448019*    +James Baylis,   635 Alhambra St No.4,   Crockett, CA 94525-1266
14449310*    +James Christopher Wright,   881 Valley Run,   Hercules, CA 94547-1444
14448395*    +James Gayer,   17635 Rogue River Ct,   Reno, NV 89508-2508
14448394*    +James Gayer,   17635 Rogue River Court,   Reno, NV 89508-2508
14448052*    +James Lee Boatman,   1740 Anchorage Way,   Discovery Bay, CA 94505-9103
14448702*    +James Maliekal,   721 Santa Barbara Rd,   Berkeley, CA 94707-2004
14448295*    +James R Dover,   529 Bantry Road,   Pinole, CA 94564-2684

```
                  ***** BYPASSED RECIPIENTS (continued) *****
14448995*     +James V Rose,   4544 Harper Ct,   Pleasanton, CA 94588-3814
14449327*     +James Young,   2371 Gaynor Ave,   Richmond, CA 94804-1353
14448543*     +James-Gable,   1660 Olympic Blvd No.325,   Walnut Creek, CA 94596-5126
14448102*     +Jane Cabugao,   216 Brighton Drive,   Vallejo, CA 94591-7035
14431802*     +Jane Egbufoama,   2121 Lindley Lane,   Kennesaw, GA 30144-5233
14448314*     +Jane Egbufoama,   2121 Lindley Lane,   Kennesaw, GA 30144-5233
14448313*      Jane Egbufoama,   2121 Lindley Lane,   Kennesaw, GA 30144-5233
14448348*     +Jane H Feng,   1700 Manor Circle,   El Cerrito, CA 94530-1915
14448232*     +Jane Marie Crane,   4557 North Gila Road,   Apache Junction, AZ 85119-9809
14448397*     +Janet L Gee,   1234 Fascination Cir,   Richmond, CA 94803-2651
14449294*     +Janet Wockner,   7307 Hotchkiss,   El Cerrito, CA 94530-3252
14449295*     +Janet Wockner,   7307 Hotchkiss Ave,   El Cerrito, CA 94530-3252
14448061*     +Janice A Bradley,   4821 State Court,   Richmond, CA 94804-4349
14447961*     +Janice Appiah,   108 Arana Dr,   Martinez, CA 94553-4604
14448162*     +Jasbinder K Chahal,   1208 Donald Dr,   Rodeo, CA 94572-1931
14448921*     +Jason Polson,   4354 Snowberry Way,   Fairfield, CA 94534-4028
14448592*     +Jaswinder Kaur,   PO Box 5855,   Hercules, CA 94547-5855
14448492*      Jay N Hoey,   1 Los Arboles,   El Sobrante, CA  94803-2922
14449081*     +Jayme Smith,   1324 Donner Pass Road,   Vallejo, CA 94589-1634
14449120*     +Jean L Stevens,   3017 Birmingham Dr,   Richmond, CA 94806-2632
14448786*     +Jeanette M Montgomery,   1507 Driftwood Circle,   Fairfield, CA 94534-3910
14448769*     +Jeanni Miranda,   21292 E Pummelos Rd,   Queen Creek, AZ 85142-5099
14448805*     +Jedida Muturi,   5300 Ridgeview Cir,   No.2,   El Sobrante, CA 94803-3469
14448623*     +Jeffry Kuthan,   40 Marina Lakes Drive,   Richmond, CA 94804-7448
14448262*     +Jennifer Deforge,   1251 West 7th Street,   Benicia, CA 94510-2534
14449296*     +Jennifer J Wofse,   220 Boblink Way,   Hercules, CA 94547-1527
14449252*     +Jennifer L Viramontes,   1167 Valle Vista Ave,   Vallejo, CA 94589-2928
14448350*     +Jennifer S Fernandez,   130 Villa Ave.,   San Rafael, CA 94901-1323
14449049*     +Jennifer Seelhoff,   3146 Horsetail Dr,   Stockton, CA 95212-2722
14449143*     +Jeremey L Tatum,   4155 Bell Ave,   Richmond, CA 94804-4305
14448240*     +Jesse J Genosick,   5370 Saddleback Court,   Richmond, CA 94803-3880
14448802*     +Jessica A Murrie,   2640 Meadow Crest Court,   Richmond, CA 94806-1944
14447937*     +Jessica D Alvarez,   201 4th St,   Rodeo, CA 94572-1404
14449005*     +Jessica Rutland-Jones,   858 Cypress Ave,   Novato, CA 94947-3925
14448082*     +Jessie Brown,   2521 San Mateo Ave,   Richmond, CA 94804-5617
14449142*     +Jessie Tate,   27522 Greenwood Rd,   Hayward, CA 94544-1245
14448243*     +Jhon Alexander Cuervo,   5648 Bay Street,   No.720,   Emeryville, CA 94608-2421
14448458*     +Jiajing He,   2000 Vale Road,   San Pablo, CA 94806-3808
14448508*     +Jie Hua,   2068 Harper St,   El Cerrito, CA 94530-1723
14448512*     +Jill Hughes,   2245 Meadowlark St,   San Pablo, CA 94806-1029
14448472*     +Joan Hearn,   4945 Dry Creek Rd,   Napa, CA 94558-9593
14448065*     +Joanne Brennan,   901 St Francis Way,   Ukiak, CA 95482-3729
14448066*     +Joanne M Brennan,   901 St Francis Way,   Ukiah, CA 95482-3729
14448257*     +Jocelyn De Dios,   1899 Via Amigos,   San Lorenzo, CA 94580-2013
14448800*     +Jody Munoz,   4032 Chestnut Avenue,   Concord, CA 94519-1909
14447909*     +John Ahearn,   836 Richmond St,   El Cerrito, CA 94530-2925
14449136*     +John Anthony E Talan,   2066 Central Street,   Hercules, CA 94547-5495
14449137*     +John B Talbert,   60 Lemonwood Way,   Suisun, CA 94585-1714
14448004*     +John Barnette,   PO Box 1841,   Vacaville, CA 95696-1841
14448433*     +John Grier IV,   4360 Bold Springs Rd,   Mcewen, TN 37101-4378
14448450*     +John Hardin,   5821 Gulf Rd,   Milton, FL 32583-2324
14431940*     +John Hardy,   11250 Elvessa St,   Oakland, CA 94605-5518
14431941*     +John Hardy,   11250 Elvessa St,   Oakland, CA 94605-5518
14448452*     +John Hardy,   11250 Elvessa St,   Oakland, CA 94605-5518
14448453*     +John Hardy,   11250 Elvessa St,   Oakland, CA 94605-5518
14448451*     +John Hardy,   11250 Elvessa Street,   Oakland, CA 94605-5518
14448553*     +John Muir Physician Network,   PO Box 5107,   Walnut Creek, CA 94596-1107
14448041*     +John R Bliss,   302 Norton Ave,   Novato, CA 94945-3547
14448367*     +John R Fraire,   459 Turquoise Dr,   Hercules, CA 94547-1740
14448564*     +Johnson and Johnson,   PO Box 406663,   Atlanta, GA 30384-6663
14448261*     +Jon Deering,   60 98th Avenue,   Suite 300,   Oakland, CA 94603-1001
14448001*     +Jon Russell Barker,   1415 Pomona St,   Crockett, CA 94525-1131
14448729*     +Joni R Mccoy,   2304 El Monte Dr,   Oakley, CA 94561-4142
14448677*     +Jorge Lopez,   420 Central Avenue No.307,   Alameda, CA 94501-3656
14449156*     +Jorge O. Teston,   PO Box 6673,   San Pablo, CA 94806-0673
14449312*     +Jorie A Wright,   6680 Alhambra Ave No.238,   Martinez, CA 94553-6105
14449311*     +Jorie Wright,   6680 Alhambra Avenue No.238,   Martinez, CA 94553-6105
14448977*     +Jose Antonio M Rivera III,   139 Skyline Court,   Vallejo, CA 94591-3617
14448254*     +Jose Davila,   6332 Jerilynn Avenue,   San Pablo, CA 94806-4242
14448437*     +Jose Guinto,   5 Maria Vega Ct,   San Pablo, CA 94806-3851
14448083*     +Joseph A Brown,   544 Bolling Circle,   Novato, CA 94949-6482
14448799*     +Joseph Mulindwa,   634 Santa Ana Circle,   Santa Rosa, CA 95404-6165
14448972*     +Josephine C Ridad,   3171 Puffin Circle,   Fairfield, CA 94533-8914
14447959*     +Josephine R Antolin,   1032 Sterling Street,   Vallejo, CA 94591-8675
14449217*     +Josephine Umali,   9280 Hallmark Place,   Vallejo, CA 94591-8597
14448795*     +Joshua Morris,   1547 Palos Verdes Mall,   No.218,   Walnut Creek, CA 94597-2228
14447930*     +Josie M Alomar,   134 Abella Cir.,   San Pablo, CA 94806-5040
14448587*     +Joy D Kangleon,   5049 Brittany Dr,   Fairfield, CA 94534-6806
14447949*     +Joyce Anderson,   955 Neilson Street,   Albany, CA 94706-2140
```

```
          ***** BYPASSED RECIPIENTS (continued) *****
14448607*    +Joyce King,   4105 Evolution Way,   Modesto, CA 95356-4312
14448624*    +Joyce Kwok,   1 Seawall Drive,   Berkeley, CA 94710-1609
14448238*     Joyce M Crockett,   241 Windsor Way,   Vallejo, CA 94591-6870
14448603*    +Joyce Mccray Key,   5606 Owens Drive No.106,   Pleasanton, CA 94588-4677
14448789*    +Juanita M Moore,   202 South 35th Street,   Richmond, CA 94804-3204
14448986*    +Juanita Rodriguez,   200 Poplar Avenue,   Hayward, CA 94541-3807
14432542*    +Jude Selorio,   5333 Haskel Ct.,   San Pablo, CA 94806-5896
14449053*    +Jude Selorio,   5333 Haskel Ct.,   San Pablo, CA 94806-5896
14449054*    +Jude Selorio,   5333 Haskel Ct.,   San Pablo, CA 94806-5896
14449055*    +Judith M Selorio,   PO Box 7016,   San Pablo, CA 94806-7016
14448686*    +Judy Ma,   1800 Franklin Street No.A,   Berkeley, CA 94702-1415
14448913*    +Judy Phuong,   5716 Highland Avenue,   Richmond, CA 94804-5012
14447913*    +Juli J Ahr,   2926 Simas Avenue,   Pinole, CA 94564-1133
14449013*    +Julianne N Salazar,   190 Jennifer Dr,   San Pablo, CA 94806-1110
14448608*    +Juliet S. King,   5925 Thornhill Drive,   Oakland, CA 94611-2148
14447950*    +Julita P Andres,   128 Candy Dr,   Vallejo, CA 94589-1403
14449138*    +Julita Tam,   2036 Kirkwood Court,   Fairfield, CA 94534-7970
14449135*    +Justin Tagudar,   31326 Santa Fe Way,   Union City, CA 94587-2848
14448551*    +Justo P Joa,   PO Box 6076,   San Pablo, CA 94806-0076
14448911*    +K Candice Phelan,   706 Lassen Street,   Richmond, CA 94805-1445
14448613*    +KMA Ambulance,   3972 Barranca Pkwy, No.J430,   Irvine, CA 92606-1204
14448300*    +Kafilat Dupree,   1430 Divine Lane,   Tracy, CA 95376-4459
14448580*     Kaiser Foundation Health Plan Inc,   PO Box 12923,   Oakland, CA 94604-2923
14432069*    +Kaiser Foundation Health Plan, Inc,   PO Box 12923,   Oakland, CA 94604-2923
14448581*    +Kaiser Foundation Health Plan, Inc,   PO Box 12923,   Oakland, CA 94604-2923
14448583*    +Kaiser Permanente,   PO Box 24010,   Oakland, CA 94623-1010
14432073*    +Kaiser Permanente Insurance Company,   PO Box 261155,   Plano, TX 75026-1155
14448584*    +Kaiser Permanente Insurance Company,   PO Box 261155,   Plano, TX 75026-1155
14448585*    +Kaiser Permanente Insurance Company,   PO Box 261155,   Plano, TX 75026-1155
14448053*    +Karen F Bolden,   1014 Francisca Ct,   Pinole, CA 94564-1700
14448849*    +Karen L Oldfield,   PO Box 48233,   Spokane, WA 99228-1233
14448255*    +Karen Lenora Davis,   973 Tennent Avenue,   Pinole, CA 94564-1725
14448987*    +Karen Rodriguez,   2085 Walnut Shadow Ct,   Concord, CA 94518-3568
14448260*    +Karla C Decaccia,   161 Aberdeen Ct,   Vallejo, CA 94591-7828
14448665*    +Karyn L Link,   141 Southport Ct,   Vallejo, CA 94591-8361
14448259*    +Kasaye Debeli,   441 Lee Street,   No.308,   Oakland, CA 94610-4768
14449326*    +Kassie Tesema Yigezaw,   13936 Aurora Drive,   San Leandro, CA 94577-5405
14448124*    +Kathleen M Campas,   171 East G Street,   Benicia, CA 94510-3228
14448139*    +Kathleen S Cargo,   264 St Moritz Way,   Martinez, CA 94553-3533
14448885*    +Kathleen T Paquito,   2555 Kenney Dr,   San Pablo, CA 94806-1511
14448629*    +Kathryn Lagdamen,   100 Catalina Dr,   Hercules, CA 94547-2068
14448627*    +Kathy Lagdamen,   100 Catalina Dr,   Hercules, CA 94547-2068
14449278*    +Kathy White,   2000 Vale Road,   San Pablo, CA 94806-3808
14448428*    +Kay Lou Grams,   611 S. Swift,   Litchfield, MN 55355-3353
14448026*    +Kelly M Bell,   84 Banbury Way,   Benicia, CA 94510-1603
14448845*    +Kelvin Oghogho,   1948 Mount Powell Court,   Antioch, CA 94531-8355
14448615*    +Keng Kong,   1641 E 33rd Street,   Oakland, CA 94602-1533
14448999*    +Kenneth R. Rowe,   857 Turquoise St.,   Vacaville, CA 95687-7810
14448535*    +Kerry D. Iwatsu,   41 Greendell Place,   Pleasant Hill, CA 94523-1017
14448384*    +Kevin Galloway,   1528 Silverleaf Lane,   Concord, CA 94521-3546
14448385*    +Kevin W Galloway,   1528 Silverleaf Lane,   Concord, CA 94521-3546
14448273*    +Kim L Deocampo,   721 El Dorado Street,   Vallejo, CA 94590-6217
14448241*    +Kimberly Cruz-Marks,   3425 W State Highway 140,   Merced, CA 95341-8399
14449063*    +Kimberly D Shotwell,   3400 Richmond Pkwy No.510,   Richmond, CA 94806-5212
14448249*    +Kimberly S Dacoron,   754 Dynasty Drive,   Fairfield, CA 94534-6612
14448229*    +Kristen Costa,   527 Buena Vista Dr,   Pinole, CA 94564-1605
14432109*    +Kronos,   297 Billerca Rd,   Chelmsford, MA 01824-4119
14448620*    +Kronos,   297 Billerca Rd,   Chelmsford, MA 01824-4119
14448621*    +Kronos,   297 Billerca Rd,   Chelmsford, MA 01824-4119
14448271*    +Krystal E Demerin,   1333 Tapestry Lane,   Concord, CA 94520-3966
14447974*    +Krystle M Arquines,   127 Balboa Court,   Hercules, CA 94547-1100
14448545*    +Kurita F Jamison,   531 Wallace Ave,   Vallejo, CA 94590-7165
14448312*    +Kyoko Edmonds,   4859 Cushendall Way,   Antioch, CA 94531-9406
14448625*    +L.A. Care,   PO Box 811580,   Los Angeles, CA 90081-0010
14432171*    +LWP,   9055 So 1300 East Ste 11,   Sandy, UT 84094-3148
14448683*    +LWP Claims,   PO Box 349016,   Sacramento, CA 95834-9016
14448023*    +Lagail M Beeks,   1119 Alba St,   Manteca, CA 95337-8739
14448980*    +Lajwanti Roberts,   14317 Bradley Street,   San Leandro, CA 94579-1108
14447892*    +Lallaine D. Acosta,   112 Amethyst Ct,   Hercules, CA 94547-1712
14447938*    +Lana Alvarez-Rozales,   109 Copper Beech Glen,   Hercules, CA 94547-2668
14448633*    +Landauer,   PO Box 809051,   Chicago, IL 60680-9051
14447894*    +Lariza Francheska Alvarez Adawag,   148 Paradise Drive,   Apt. 3,   Hercules, CA 94547-2764
14448558*    +Lashunda Johnson,   404 Longrow Dr,   Vallejo, CA 94591-7558
14449276*    +Latonia Whitaker,   120 South 39th St,   Richmond, CA 94804-3313
14448614*    +Latrina Knox,   1739 Dalessi Drive,   Pinole, CA 94564-2226
14448660*    +Lau Lim,   1480 Kildare Way,   Pinole, CA 94564-2712
14447989*    +Laura Baeza,   867 Mclaughlin St,   Richmond, CA 94805-1403
14448524*    +Laura Innocent,   2812 18th Street,   San Pablo, CA 94806-2341
14448517*    +Lauren L Hyman,   936 Hilldale Ave,   Berkeley, CA 94708-1418
```

          ***** BYPASSED RECIPIENTS (continued) *****
14448484*   +Lavonne R Hill,   148 S 19th Street,   Richmond, CA 94804-2632
14448263*   +Leah Deguzman,   136 Fremont Court,   Hercules, CA 94547-1141
14448224*   +Lena Cordova,   230 Pacific Ave,   Alameda, CA 94501-1877
14449324*   +Lena Yaqubi,   8002 Haldeman Way,   Sacramento, CA 95829-6102
14449243*   +Leonardo Vergil,   6150 Bernhard Avenue,   Richmond, CA 94805-1212
14448132*   +Leonida R Cantiller,   436 Sparrow Dr,   Hercules, CA 94547-1511
14448712*   +Leonor Marquez,   2917 Honeysuckle Circle,   Antioch, CA 94531-6328
14448223*   +Leony L Cope,   1035 Suncrest Court,   San Pablo, CA 94806-5840
14448570*   +Leslie Jones,   2451 Talaria Drive,   Oakley, CA 94561-5082
14448571*   +Leslie Jones,   2400 Shady Willow No.13A,   Brentwood, CA 94513-3712
14448733*   +Leslie Mcgee,   2048 Bluebird Way,   Fairfield, CA 94533-2302
14449302*    Leslie Wong,   1035 Bradford Court,   Pleasanton, CA  945664507
14449318*   +Leslie Yvette Wyatt,   5212 Judsonville Drive,   Antioch, CA 94531-8512
14448871*   +Leticia Boykin Owens,   832 Ada Street,   San Mateo, CA 94401-3104
14448794*   +Leticia Morgan,   112 Edinburgh,   Hercules, CA 94547-3606
14448144*   +Lewis Carver,   2000 Vale Road,   San Pablo, CA 94806-3808
14432142*   +Liberty Mutual,   PO Box 29073,   Glendale, CA 91209-9073
14448654*   +Liberty Mutual,   PO Box 29073,   Glendale, CA 91209-9073
14448652*   +Liberty Mutual,   PO Box 29073,   Glendale, CA 91209-9073
14448655*   +Liberty Mutual,   PO Box 7070,   London, KY 40742-7070
14448653*   +Liberty Mutual,   PO Box 7203,   London, KY 40742-7203
14448656*   +Liberty Mutual - WC,   1515 Clay St.,   6th Floor,   Oakland, CA 94612-1499
14448657*   +Liberty Mutual - WC,   PO Box 455,   Portland, OR 97207-0455
14448658*   +Liberty Mutual Insurance,   PO Box 7203,   London, KY 40742-7203
14448659*   +Liberty Mutual Insurance,   PO Box 7205,   London, KY 40742-7205
14448631*   +Liezel G Lago,   232 Military East,   Benicia, CA 94510-2809
14448749*   +Lila Mehdavi,   2390 Pappas Place,   Hayward, CA 94542-2365
14449167*   +Lilian Tiu,   142 Manzanita Place,   Hercules, CA 94547-1161
14447927*   +Lilly Alikhanova,   623 Oakdale Avenue,   Corte Madera, CA 94925-1610
14432151*   +Lincoln Financial,   1510 Fashion Island Blvd Ste 210,   San Mateo, CA 94404-5044
14448663*   +Lincoln Financial,   1510 Fashion Island Blvd Ste210,   San Mateo, CA 94404-5044
14448796*   +Linda F Morris,   140 Welle Road,   Crockett, CA 94525-1511
14448027*   +Linda K Bell,   100 Pomona St.,   Crockett, CA 94525-1544
14448916*   +Linda Piolo,   30 Via Pescara,   American Canyon, CA 94503-1408
14449313*   +Linda S Wright,   35107 34th Avenue S,   Roy, WA 98580-8600
14448664*   +Linde,   575 Mt Ave.,   New Providence, NJ 07974-2097
14448430*   +Lindora M Green,   3139 Erla Way,   Richmond, CA 94806-2662
14448738*   +Lindsey Mcmorris,   15799 Cypress Point Ln,   French Settlement, LA 70733-2235
14448368*   +Lisa Francisco,   1925 Mcgee Avenue,   Berkeley, CA 94703-1267
14449090*   +Lisa Sorensen,   2634 Post Street,   San Francisco, CA 94115-3351
14449102*   +Lisa Stallworth,   3055 Jo Ann Drive,   Richmond, CA 94806-2720
14449268*   +Lisa Wells,   5835 Huntington Avenue,   Richmond, CA 94804-5509
14448670*   +Litigation Hold Only,   Dept. La 23801,   Pasadena, CA 91185-0001
14448673*   +Local One (Public Employees Union),   420 Wiget Lane,   Walnut Creek, CA 94598-2408
14448429*   +Lorena Corona Granados,   3132 South Hampton Ct,   No.27,   San Pablo, CA 94806-2595
14449123*   +Lori St Marseille,   574 Vili Way,   Pleasant Hill, CA 94523-1732
14448076*   +Loris Brockett,   4950 Empire Ave M-3,   Oakley, CA 94561-4179
14449036*   +Lorna M Schock,   755 Scottsdale Rd,   Vacaville, CA 95687-5159
14448675*   +Lorrain Loggins,   PO Box 21843,   El Sobrante, CA 94820-1843
14449078*   +Lorraine Sluus,   5845 Robin Hood Dr,   El Sobrante, CA 94803-3547
14447987*   +Louis N Bacay,   4328 Santa Rita Road,   El Sobrante, CA 94803-2309
14449323*   +Lourdes S Yap,   39282 Marbella Terraza,   Fremont, CA 94538-4632
14448637*   +Lovely Lynn Lee Laperal,   686 Charles Court,   Benicia, CA 94510-3734
14448960*   +Lucio Raymundo,   148 Amethyst Ct,   Hercules, CA 94547-1712
14447952*   +Lucita Anido,   PO Box 6223,   San Pablo, CA 94806-0223
14448134*   +Lucita L Cardenas,   3232 Southern Hills Dr,   Fairfield, CA 94534-7849
14448714*   +Lurline Marshall,   3317 Rheem Ave A,   Richmond, CA 94804-1128
14448715*   +Lurline Marshall,   3317 Rheem Avenue No.A,   Richmond, CA 94804-1128
14448599*   +Luz P Kenery,   112 Bellflower Court,   Hercules, CA 94547-1002
14448329*   +Luzviminda Espinoza,   145 Balboa Ct,   Hercules, CA 94547-1100
14448196*   +Lydia L Cole,   117 Riverview Drive,   Vallejo, CA 94589-2395
14449029*   +Lyle J Sargent,   760 1/2 Alhambra Road,   El Sobrante, CA 94803-1702
14448343*   +Lyn E Farin,   211 Vinci Way,   American Canyon, CA 94503-1156
14448431*   +Lynn D Green,   6 Moraine Court,   Hercules, CA 94547-1405
14448776*   +M-Modal,   5000 Meridian Blvd,   Franklin, TN 37067-6668
14448737*   +MCMC,   PO Box 1160,   Canonsburg, PA  15317-4160
14448758*   +MHBP / Aetna,   PO Box 8402,   London, KY 40742-8402
14448759*   +MHBP Medical Claims,   PO Box 8402,   London, KY 40742-8402
14449011*   +Madeleine Salada,   2055 Sacramento Street,   Unit 501,   San Francisco, CA 94109-3321
14449012*   +Madeline Salada,   11033 Kenebee River Court,   Rancho Cordova, CA 95670-2709
14448590*   +Madhu M Kapoor,   1697 Hayes St.,   San Pablo, CA 94806-4810
14432077*   +Madhu Kapoor,   1697 Hayes St.,   San Pablo, CA 94806-4810
14448589*   +Madhu Kapoor,   1697 Hayes St.,   San Pablo, CA 94806-4810
14448588*   +Madhu Kapoor,   1697 Hayes Street,   San Pablo, CA 94806-4810
14448983*   +Mae Alma Robinson,   PO Box 21176,   El Sobrante, CA 94820-1176
14447888*   +Magdalena M Abesamis,   6155 Mcbryde Avenue,   Richmond, CA 94805-1222
14449251*   +Magdalena Villanueva,   1251 Fascination Cir,   Richmond, CA 94803-2656
14449250*   +Magdalena Villanueva,   1251 Facination Dr.,   Richmond, CA 94803-2656
14448055*   +Malu P Bonde,   803 Winward Dr,   Rodeo, CA 94572-2028

```
           ***** BYPASSED RECIPIENTS (continued) *****
14449298*    +Manalebesh Woldekidan,    502 Deer Park Drive,    Richmond, CA 94806-1869
14449299*    +Manalebesh Womack,    502 Deer Park Dr,    Richmond, CA 94806-1869
14448593*    +Mandeep Kaur,    903 Beachpoint Wy,    Rodeo, CA 94572-1801
14449058*    +Manik Sharma,    1051 Main Street,    Hercules, CA 94547-2725
14448697*    +Manoanjila Maharaj,    5255 Sobrante,    El Sobrante, CA 94803-1454
14448698*    +Manoanjilla Maharaj,    5255 Sobrante Ave.,    El Sobrante, CA 94803-1454
14448996*    +Manolita N Rosel,    260 Woodridge Dr,    Vallejo, CA 94591-4148
14449000*    +Manuel Lonnie Rozal,    191 Bidwell Way,    Vallejo, CA 94589-1923
14449315*    +Marcia Wright-Belcher,    2202 Howell Farms,    Acworth, GA 30101-8864
14448797*    +Margaret Morris,    3219 Roosevelt Ave,    Richmond, CA 94804-1547
14448801*    +Margarita Munoz,    1132 Viewpointe Boulevard,    Rodeo, CA 94572-1919
14448904*    +Maria B Perez,    238 Garrard Blvd,    Richmond, CA 94801-3423
14448159*    +Maria Cervantes,    3048 Judith Court,    San Pablo, CA 94806-3225
14448160*    +Maria D Cervantes,    3048 Judith Court,    San Pablo, CA 94806-3225
14448943*    +Maria E Puschendorf,    24550 Santa Clara Street,    Hayward, CA 94544-1108
14449234*    +Maria Gabriela Valle-Ramirez,    136 Farragut Street,    Hercules, CA 94547-1147
14448716*    +Maria Isabel Martinez,    221 Grissom Street,    Hercules, CA 94547-1048
14448051*    +Maria L Boas,    1810 Liberty St,    El Cerrito, CA 94530-1929
14449133*    +Maria Lirio L Suyat,    284 Moorland Street,    Vallejo, CA 94590-3529
14449132*    +Maria Lirio Suyat,    284 Moorland Street,    Vallejo, CA 94590-3529
14448325*    +Maria Luisa Luisa Escalada,    154 Seahorse Drive,    Vallejo, CA 94591-7859
14448927*    +Maria Poole,    2694 Oharte Rd.,    San Pablo, CA 94806-1428
14449008*    +Maria R Sahagun,    6123 Panama Ave,    Richmond, CA 94804-5725
14432450*    +Maria Recto,    4030 Mozart Drive,    El Sobrante, CA 94803-2748
14448962*    +Maria Recto,    4030 Mozart Drive,    El Sobrante, CA 94803-2748
14448963*    +Maria Recto,    4030 Mozart Drive,    El Sobrante, CA 94803-2748
14448881*    +Maria Regina Panaligan,    3501 Village Road,    Concord, CA 94519-1732
14448988*    +Maria T Rodriguez,    523 Suisun Ave,    Rodeo, CA 94572-1518
14448146*    +Mariana Castro,    1138 Langlie Court,    Rodeo, CA 94572-1907
14449169*    +Maribel S Tolentino,    518 Dohrmann Lane,    Pinole, CA 94564-2308
14448751*    +Maricela Melgoza,    132 Westgate Circle,    San Pablo, CA 94806-2882
14449086*    +Marichu A. Soncuya,    3157 Terrace Beach Dr.,    Vallejo, CA 94591-8700
14447908*    +Marie Agozar-Ramos,    493 Violet Road,    Hercules, CA 94547-1032
14448359*    +Marie Fleury,    2715 Barnard Street,    Richmond, CA 94806-2705
14449304*    +Marie Woods,    2652 Rim Road,    San Pablo, CA 94806-1557
14448216*    +Mariela Contreras,    4119 Nevin Ave,    Richmond, CA 94805-2339
14449187*    +Mariflor Trajano,    20153 Forest Avenue,    Apt No.4,    Castro Valley, CA 94546-4571
14448246*    +Marilyn H Custodio,    1000 Fortune St,    Vallejo, CA 94590-3079
14447983*    +Marina Ave,    1220 Granada St,    Vallejo, CA 94591-7689
14449210*    +Marina Tuazon,    1012 Sun Hill Circle,    El Sobrante, CA 94803-1878
14448609*    +Mario King,    4921 Clinton Avenue,    Richmond, CA 94805-1417
14448781*    +Marisa Molta,    756 Shell Avenue,    No.3,    Martinez, CA 94553-3256
14448907*    +Marissa Perlas,    914 6th Ave,    Crocket, CA 94525-1328
14448691*    +Maritza Machado,    3400 Richmond Pkwy. No.414,    San Pablo, CA 94806-5265
14449003*    +Mark Russo,    2549 Lynn Drive,    Pinole, CA 94564-2201
14449052*    +Mark Selenich,    5023 Abace Drive,    Tavares, FL 32778-4760
14448432*    +Markita L Green,    3139 Erlaway,    Richmond, CA 94806-2662
14449286*    +Marla D Williams,    104 White Pine Dr.,    Vallejo, CA 94591-4906
14449285*     Marla Williams,    104 White Pine Drive,    Vallejo, CA 94591-4906
14448067*    +Marlena Brewton,    9 Zurich Court,    Pleasant Hill, CA 94523-4907
14448968*    +Marlene Goularte Reynders,    277 Saint Thomas Court,    Lincoln, CA 95648-2841
14449177*    +Martha E Torrentes,    2501 Pine Ave,    Richmond, CA 94806-4547
14448501*    +Martha Horne,    285 Lexington Road,    Kensington, CA 94707-1215
14432664*    +Martha Torrentes,    2501 Pine Ave,    San Pablo, CA 94806-4547
14449176*    +Martha Torrentes,    2501 Pine Ave,    San Pablo, CA 94806-4547
14449175*    +Martha Torrentes,    2501 Pine Ave.,    San Pablo, CA 94806-4547
14448421*    +Martin J Goldie,    2391 Mahan Way,    San Pablo, CA 94806-1674
14448163*    +Mary A Chambers,    1708 Miner Ave,    San Pablo, CA 94806-2125
14448679*    +Mary A Lovrin-Copp,    2168 Blue Jay Cir,    Pinole, CA 94564-1842
14448703*    +Mary B Maloney,    1231 Blake St.,    Berkeley, CA 94702-2014
14448125*    +Mary Campbell,    PO Box 910,    Ross, CA 94957-0910
14448282*    +Mary K Diethrich,    2070 Severn Dr,    Reno, NV 89503-2246
14449037*    +Mary Lou Schriner,    3714 Stoneglen North,    Richmond, CA 94806-1830
14448089*    +Mary Lucille Bulkley,    330 29th Street,    Richmond, CA 94804-1735
14448283*    +Mary P Digiovanni,    1124 Maloney St,    Rodeo, CA 94572-1507
14447982*    +Mary Sue Austin,    127 Daniels Avenue,    Vallejo, CA 94590-3037
14449328*    +Mary Young,    1330 South 58th St,    Richmond, CA 94804-4817
14448094*    +Marykay Burnett,    300 Vaqueros Ave No.7,    Rodeo, CA 94572-1227
14449230*    +Matris Usen,    1024 Eastbourne Court,    Antioch, CA 94509-6549
14448128*    +Matthew Canavesio,    1900 Ascot Pkwy No.1715,    Vallejo, CA 94591-8339
14463686*    +Matthew S. Fleming,    Fleming Law,    601 Van Ness Ave..,    Ste. 2080,
               San Francisco, CA 94102-6316
14448358*    +Maureen R Fitzgibbons,    141 White Oak Circle,    Petaluma, CA 94952-1934
14449085*    +Maureen Somozo,    231 Dwight Way,    Vallejo, CA 94589-2832
14448721*    +Maxim Healthcare Services,    1000 S Fremont Ave,    Bldg A9,    Alhambra, CA 91803-8828
14433425*    +McKesson,    PO Box 98347,    Chicago, IL 60693-8347
14448736*    +McKesson,    PO Box 98347,    Chicago, IL 60693-8347
14448742*    +Medi-Cal HMO,    210 E Hacienda Ave,    Campbell, CA 95008-6617
14448746*    +Meditract,    736 Market St No.1100M,    Chattanooga, TN 37402-4805
```

          ***** BYPASSED RECIPIENTS (continued) *****
14449088*    +Meenu Soni,   8309 Stonybeck Circle,   Sacramento, CA 95828-6647
14448644*    +Megan Lemon,   891 Oxford Way,   Benicia, CA 94510-3645
14447978*    +Melanie Ash,   95 Mount Tiburon Road,   Tiburon, CA 94920-1511
14448771*    +Melanie M. Mirlohi,   1160 Meadow Lane,   Apt. No.1,   Concord, CA 94520-3760
14449215*    +Melinda S Wheat,   5849 San Pablo Dam Road,   El Sobrante, CA 94803-3509
14449015*    +Melissa Salmeron,   1436 Brookside Drive,   San Pablo, CA 94806-3487
14449130*    +Melissa Sullivan,   4946 Thatcher Drive,   Martinez, CA 94553-4386
14448922*    +Melonie E. Polson,   4354 Snowberry Way,   Fairfield, CA 94534-4028
14448299*    +Melvin A. Dumpit,   568 Barbaresco Ct,   Fairfield, CA 94534-4131
14448197*    +Mercedes Colindres,   PO Box 6615,   San Pablo, CA 94806-0615
14448405*    +Mercedes Giannakis,   2686 Killarney Rd,   San Pablo, CA 94806-1615
14432244*     Meritain Health,   PO Box 27267,   Minneapolis, MN  55427-0267
14448754*     Meritain Health,   PO Box 27267,   Minneapolis, MN  55427-0267
14448755*     Meritain Health,   PO Box 27267,   Minneapolis, MN  55427-0267
14447883*    +Meron Abbay,   211 Emerald Way,   Hercules, CA 94547-1758
14448757*     Metropolitan Life Insurance Co.,   PO Box 5091,   Rolling Meadows, IL  60008
14449087*    +Micah Soncuya,   3157 Terrace Beach Dr,   Vallejo, CA 94591-8700
14448919*    +Michael J Pitre,   57945 Jumonville,   Plaquemine, LA 70764-2020
14448550*    +Michael Jhon,   513 Lexington Ave,   El Cerrito, CA 94530-3553
14448832*    +Michael Nogaliza,   63 Independence Drive,   American Canyon, CA 94503-1284
14448177*    +Michael R Chitwood,   1550 Eddy Street,   No.407,   San Francisco, CA 94115-4165
14448199*    +Michael R Collins,   3103 Devereux Court,   Pleasanton, CA 94588-3140
14448695*    +Michael T Maguire,   5245 Cutter Lane,   Richmond, CA 94803-3849
14448955*    +Michaelangelo Ramos,   PO Box 5241,   Hercules, CA 94547-5241
14449256*    +Michell L Walden,   524 Vallejo Avenue,   Rodeo, CA 94572-1545
14448626*     Michelle C Labon,   104 Main Street,   Hercules, CA  94547
14449105*    +Michelle E. Stanton,   PO Box 2394,   El Cerrito, CA 94530-5394
14448725*    +Michelle Mccarthy,   629 Windmill Lane,   Pleasanton, CA 94566-7479
14448812*    +Michelle Nandy,   22 Spanish Trails Court,   El Sobrante, CA 94803-3538
14448760*    +Midwest Insurance Co - Claims Center,   PO Box 13369,   Springfield, IL 62791-3369
14448116*    +Migdalia O Callen,   2320 Lafayette Dr,   Antioch, CA 94509-5870
14448103*    +Milagros Calahong,   2371 Shawn Drive,   San Pablo, CA 94806-1658
14448130*    +Milgrace A. Cancio,   842 BridleRidge Drive,   Fairfield, CA 94534-6743
14448029*    +Milo Bengston,   PO Box 105,   Stonyford, CA 95979-0105
14449139*    +Minerva Tamayo,   352 Lilac Circle,   Hercules, CA 94547-1016
14448768*    +Miramed,   255 West Michigan Ave,   Jackson, MI 49201-2218
14448756*    +Miriam Elizabeth Mesnick,   2802 Orchid St,   Fairfield, CA 94533-1145
14448953*    +Miriam S. Ramirez,   332 Pacer Court,   Vallejo, CA 94591-8406
14448773*     Misc.Medi-Cal HMO,   PO Box 82068,   San Diego, CA  92138
14448772*    +Misc.Medi-Cal HMO,   PO Box 21960,   Bakersfield, CA 93390-1960
14449232*    +Mitchelle Joy Valera,   2204 Railroad Avenue,   Hercules, CA 94547-2708
14448777*    +Moda Health Inc,   PO Box 40384,   Portland, OR 97240-0384
14447917*    +Mofeed Al Siday,   7421 Weld Street,   Oakland, CA 94621-2713
14449056*    +Mohammed Frank Shaghafi,   2654 Meadow Glen Drive,   San Ramon, CA 94583-1817
14448780*    +Molina Healthcare Of CA,   1 Golden Shore Dr,   Long Beach, CA 90802-4202
14448544*    +Mona B Jamieson,   46 Manor Drive,   Piedmont, CA 94611-4144
14449059*    +Monica Sharma,   235 Sparrow Dr,   Hercules, CA 94547-1507
14448018*    +Monina W Baylasy,   19 Red Barn Court,   Oakley, CA 94561-4402
14448804*    +Mutual Of Omaha,   3316 Farnam St,   Omaha, NE 68175-1031
14448806*    +Myers/Nave,   555 - 12th St No.1500,   Oakland, CA 94607-4095
14448632*    +Myhanh T Lam,   6442 Eagle Ridge Dr,   Vallejo, CA 94591-8393
14448576*    +Myra Ann Juarez,   2686 Limerick Rd,   San Pablo, CA 94806-1415
14448439*    +Myra Guyton-Bradford,   16401 San Pablo Ave Unit 347,   San Pablo, CA 94806-1326
14448440*    +Myra Guyton-Bradford,   16401 San Pablo Ave,   No.347,   San Pablo, CA 94806-1336
14448575*    +Myrna Juachon,   232 Beechnut Dr,   Hercules, CA 94547-1124
14448483*    +Myrna M Herrera,   2401 University Ave,   San Pablo, CA 94806-3631
14448704*    +Myrtis Manning,   3123 Meyers Road,   Richmond, CA 94806-2780
14449083*    +Nancy B Snodgrass,   3435 May Road,   Richmond, CA 94803-2015
14449062*    +Nancy K Shockley,   144 Interstate 45 N No.1002,   Huntsville, TX 77320-3641
14449198*    +Nancy Trevino,   10 Sunnyside Avenue,   Corta Madera, CA 94925-1626
14449211*    +Nancy Turner,   3926 Hummingbird Drive,   Antioch, CA 94509-6444
14448151*    +Naomi Cearley,   667 Fern Ave,   Pinole, CA 94564-1905
14448942*    +Naomi Pruitt,   335 S.24th Street,   Richmond, CA 94804-2813
14448945*    +Nelmida P Querubin,   7608 Princess Diana Ct,   Vallejo, CA 94591-8558
14448861*    +Nemesia Oquendo,   1899 Travertine Way,   Union City, CA 94587-4615
14447895*    +Nenita Adriano,   118 Quail Court,   Hercules, CA 94547-1618
14448376*    +Nenita Galindez,   1325 Phillip Way,   Suisun, CA 94585-1926
14448503*    +Nenita Hoskins,   145 Ohio Street,   Vallejo, CA 94590-5048
14448819*    +Neogenomics Labs,   12701 Commonwealth Dr No.9,   Fort Myers, FL 33913-8626
14448820*     Nerdy Girls,   2546 Lake View Road,   Santa Rosa, CA 95405
14433414*     Nerdy Girls,   2546 Lake View Road,   Santa Rosa, CA 95405
14452564*    +New Cingular Wireless PCS, LLC,   Attn: AT&T Legal Department Cell Site #9,
               Cell Site Name: Brookside (CA),   208 S. Akard Street,   Dallas, TX 75202-4206
14448709*    +Nezam Mardanzai,   34820 Dorado Common,   Fremont, CA 94555-2728
14448839*    +Ngozi Nwangwu,   2020 Aspen Court,   Antioch, CA 94509-8980
14448826*    +Nhan H. Nguyen,   1098 Upper Happy Valley Rd,   Lafayette, CA 94549-2842
14447996*    +Nicholas Baltazar,   2683 Le Conte Ave,   Berkeley, CA 94709-1024
14449200*    +Nicholas Trewin,   151 Thresher Drive,   Vallejo, CA 94591-7814
14448248*    +Nicolas D' Ambrosio,   PO Box 658,   Woodacre, CA 94973-0658

***** BYPASSED RECIPIENTS (continued) *****
14449179*    +Nicole Torres,   2012 Lewis Street,   Hercules, CA 94547-5438
14448510*    +Nidia Hueck,   940 John Avenue,   San Pablo, CA 94806-2008
14448194*    +Nightingale Clark,   507 Montrose Avenue,   Kalamazoo, MI 49008-2498
14448193*    +Nightingale Clark,   421 Santa Fe Avenue,   Richmond, CA 94801-3910
14448095*    +Nika Biuckaghai,   36495 Peugeot Place,   Newark, CA 94560-2440
14448594*    +Nirpal Kaur,   6501 Donal Ave,   No.22,   El Cerrito, CA 94530-2358
14448332*    +Nisa R Evangelista,   5406 Woodhollow Ct,   Concord, CA 94521-5431
14448957*    +Nona Ramsey,   3223 Barrett Ave,   Richmond, CA 94804-1717
14448365*    +Nonieper C Fortuno,   1900 Ascot Parkway No.1825,   Vallejo, CA 94591-8340
14449269*    +Norene Wells,   5893 Hilton Head Court,   Redding, CA 96003-1543
14448339*    +Norway Faamausili,   1101 N Camino Alto,   No.72,   Vallejo, CA 94589-3430
14448836*    +Nuclear Pharmacy Services,   PO Box 100552,   Pasadena, CA 91189-0003
14452565*    ++OFFICE OF STATEWIDE HEALTH PLNG AND DEVELOPMENT,   400 R STREET STE 359,
               SACRAMENTO CA 95811-6213
             (address filed with court:  OSPHD,   400 R St No. 359,   Sacramento, CA 95811)
14448867*    ++OFFICE OF STATEWIDE HEALTH PLNG AND DEVELOPMENT,   400 R STREET STE 359,
               SACRAMENTO CA 95811-6213
             (address filed with court:  OSPHD,   400 R St No.359,   Sacramento, CA  95811)
14449173*    +Odilia Topete,   2190 La Mirada Dr,   Richmond, CA 94803-3216
14448853*    +Olympus,   PO Box 120600, Dept 0600,   Dallas, TX 75312-0600
14448854*    +Omnicell/Med One,   Attn Tony Brown,   PO Box 271128,   Salt Lake City, UT 84127-1128
14448851*    +Op-Ebsmg/Abng/Secure Horizons,   PO Box 255328,   Sacramento, CA 95865-5328
14448850*    +Op-Sebmf/Healthnet,   PO Box 255125,   Sacramento, CA 95865-5125
14432349*    +Optimum Financial,   25960 Sylvan Lake Pkwy,   Rogers, MN 55374-8112
14448859*    +Optimum Financial,   25960 Sylvan Lake Pkwy,   Rogers, MN 55374-8112
14448860*    +Optimum Financial,   25960 Sylvan Lake Pkwy,   Rogers, MN 55374-8112
14448864*    +Organogenesis,   150 Dan Rd,   Canton, MA 02021-2820
14448848*    +Orobosa Okhomina,   15250 Inverness Street,   San Leandro, CA 94579-1649
14448868*    Other Auto Liability,   PO Box 993,   Oklahoma City, OK  73126
14448870*    +Other Insurance Plan,   PO Box 554,   Addison, TX 75001-0554
14448866*    +Other Insurance Plan,   PO Box 910,   Fairfield, CA 94533-0910
14448873*    +Oxford Health Plans,   PO Box 29130,   Hot Springs, AR 71903-9130
14448880*    Palmetto GBA,   PO Box 2166 Ag-820,   Augusta, GA  30903-2166
14448882*    +Pan-American Life Insurance Company,   PO Box 981644,   El Paso, TX 79998-1644
14432379*    +Partnership HealthPlan of California,   PO Box 1368,   Suisun City, CA 94585-4368
14448889*    +Partnership HealthPlan of California,   PO Box 1368,   Suisun City, CA 94585-4368
14448892*    +Partnership HealthPlan of California,   PO Box 1368,   Suisun City, CA 94585-4368
14448891*    +Partnership HealthPlan of California,   1Attn: Claims Dept,   PO Box 1368,
               Suisun City, CA 94585-4368
14448890*    +Partnership HealthPlan of California,   Att Claims Dept,   PO Box 1368,
               Suisun City, CA 94585-4368
14448893*    +PartnershipAdvantage,   PO Box 610,   Suisun City, CA 94585-0610
14447924*    +Patricia Alfred,   632 La Paloma Road,   El Sobrante, CA 94803-1736
14448573*    +Patricia Ann Jordan,   301l Danford Circle,   Kalamazoo, MI 49009-3001
14447925*    +Patricia Denise Alfred,   632 La Paloma Rd,   El Sobrante, CA 94803-1736
14448285*    +Patricia Dimery,   4811 Appian Way 2-1,   El Sobrante, CA 94803-1866
14448834*    +Patrick Glenn Norvell,   2451 Church Lane,   No.4,   San Pablo, CA 94806-5985
14448735*    +Patrick Mckemie,   1359 Deerfield Court,   Concord, CA 94521-4237
14448846*    +Paul Oha,   4608 Fallow Way,   Antioch, CA 94509-8931
14448507*    +Paula A Howard,   3032 Colette Dr.,   San Pablo, CA 94806-2713
14448506*    +Paula Howard,   3032 Colette Drive,   San Pablo, CA 94806-2713
14448817*    +Paula Nelsen,   4, A Dock,   Sausalito, CA 94965-1348
14448538*    +Paulette Jackson,   3179 Garrity Way No.712,   Richmond, CA 94806-5853
14448537*    +Paulette Jackson,   3179 Garrity Way No.712,   San Pablo, CA 94806-5853
14448168*    +Pauline Chan,   3760 Palos Verdes Way,   South San Francisco, CA 94080-5226
14432387*    +Pegasus Risk Management,   PO Box 5038,   Modesto, CA 95352-5038
14448899*    +Pegasus Risk Management,   PO Box 5038,   Modesto, CA 95352-5038
14448900*    +Pegasus Risk Management,   PO Box 5038,   Modesto, CA 95352-5038
14447993*    +Peggy Ballard,   2434 Fordham Street,   San Pablo, CA 94806-3145
14448857*    +Peggy O'Neill,   5451 Barrett Avenue,   El Cerrito, CA 94530-1467
14432588*    +Peggy Stacy,   3619 Roosevelt Ave,   Richmond, CA 94805-2250
14449099*    +Peggy Stacy,   3619 Roosevelt Ave,   Richmond, CA 94805-2250
14449100*    +Peggy Stacy,   3619 Roosevelt Ave,   Richmond, CA 94805-2250
14448360*    +Penny L Folds,   309 Manhattan Dr,   Vallejo, CA 94591-4850
14448858*    +Perpetua Onwuuariri,   4177 Rogers Canyon Road,   Antioch, CA 94531-9105
14448284*    +Phyllis Dill,   4434 Utah Drive,   Richmond, CA 94803-2327
14448790*    +Phyllis L Moore,   3767 Ramsey Ct,   El Sobrante, CA 94803-2817
14448914*    +Physicians Associates,   PO Box 6099,   Torrance, CA 90504-0099
14432405*    +Piperjaffray,   8235 Forsyth Blvd Ste 600,   St. Louis, MO 63105-1611
14448918*    +Piperjaffray,   8235 Forsyth Blvd Ste600,   St. Louis, MO 63105-1611
14448920*    +Planned Administrators, Inc,   PO Box 6702,   Columbia, SC 29260-6702
14448809*    +Pooneh Najafi,   2623 Moyers Road,   San Pablo, CA 94806-2724
14448388*    +Press Ganey,   Box 88335,   Milwaukee, WI 53288-5335
14449936*    +Principal Financial Services Inc,   711 High St,   Des Moines, IA 50392-0001
14448931*    +Private Pay,   2135 Costa Ave,   San Pablo, CA 94806-6880
14448938*    +Progressive,   PO Box 894107,   Los Angeles, CA 90189-4107
14448939*    +Progressive Group of Insurance Companies,   PO Box 512926,   Los Angeles, CA 90051-0926
14448940*    +Provation Medical,   62770 Collections Center Dr,   Chicago, IL 60693-0627
14448941*    +Providence Preferred,   PO Box 3236,   Portland, OR 97208-3236

          ***** BYPASSED RECIPIENTS (continued) *****
14448948*      +Quezona Quinones-Maramba,   118 Aspen Ct,    Hercules, CA 94547-1305
14448601*      +R Kerdarzohreh,   66 Anchorage Road,    Sausalito, CA 94965-1628
14448979*      +RMS (Collection Agency For Blue Shield),   1250 East Diehl Rd No.300,,    PO Box 3100,
                 Naperville, IL 60566-7100
14448775*      +Rachel Mitchell,   91 Lakeshore Court,    Richmond, CA 94804-7421
14448035*      +Rachelle Bertumen,   845 Bridgeway Circle,    El Sobrante, CA 94803-2848
14448062*      +Rachelle M Bradley,   5148 Heavenly Ridge Lane,    El Sobrante, CA 94803-2545
14448787*      +Rafael Montijo,   333 1St Street,    Unit 902,   San Francisco, CA 94105-3042
14448748*      +Rahwa Mehari,   1356 Club Lane,    Richmond, CA 94803-1257
14448595*      +Rajwinder Kaur,   4443 Fieldcrest Dr,    Richmond, CA 94803-2001
14448946*      +Ramon Quesada,   191 Delmar Street,    San Francisco, CA 94117-4521
14431733*      +Rash Curtis,   PO Box 5790,    Vacaville, CA 95696-5790
14448244*      +Rash Curtis,   PO Box 5790,    Vacaville, CA 95696-5790
14448245*      +Rash Curtis,   PO Box 5790,    Vacaville, CA 95696-5790
14448969*       Raymond A Reynolds,   1666 Smith Flat Rd,    Placerville, CA  95667-5014
14448328*      +Raymundo E Esmilla,   629 - 13th Street,    Richmond, CA 94801-2729
14449267*      +Rea Ping Wei,   50 Las Moradas Cir,    San Pablo, CA 94806-3841
14449266*      +Rea Wei,   851 Van Ness,    San Francisco, CA 94109-7864
14448567*      +Rebecca L Jonas,   47 Crest Ave,    Richmond, CA 94801-4028
14448753*      +Rebecca N Mendoza,   455 Longridge Dr,    Vallejo, CA 94591-7559
14448830*      +Rebecca Nissila,   105 Waterview Drive,    Richmond, CA 94804-7495
14448349*      +Rebecca S Ferguson,   1563 Solano Avenue,    PMB 211,   Berkeley, CA 94707-2116
14448961*      +Recall,   PO Box 841693,    Dallas, TX 75284-1693
14433415*      +Recall,   PO Box 841693,    Dallas, TX 75284-1693
14448021*      +Regina Beasley,   218 Scotts Valley,    Hercules, CA 94547-3949
14449288*      +Regina N Willis,   4891 Buckboard Way,    Richmond, CA 94803-3802
14449096*      +Regina Sponaugle,   PO Box 281,    Circleville, UT 84723-0281
14449180*      +Rene T Torres,   4231 San Pablo Dam Road,    Apt 19,   El Sobrante, CA 94803-2924
14448084*      +Renee Brown,   544 Bolling Circle,    Novato, CA 94949-6482
14449274*      +Renwick Whaley,   200 Prairie Ct No.274,    Vacaville, CA 95696-3191
14432454*      +Republic Indemnity,   PO Box 20036,    Encino, CA 91416-0036
14448965*      +Republic Indemnity,   PO Box 20036,    Encino, CA 91416-0036
14448966*      +Republic Indemnity,   PO Box 20036,    Encino, CA 91416-0036
14449264*      +Reyna Washington,   218 Scotts Valley,    Hercules, CA 94547-3949
14448009*      +Rhodora C Basas,   PO Box 5572,    Hercules, CA 94547-5572
14448559*      +Richard A Johnson,   PO Box 2463,    El Cerrito, CA 94530-5463
14448075*      +Richard Brock,   859 Channing Circle,    Benicia, CA 94510-3637
14448647*      +Richard Lepage,   3400 Richmond Parkway,    No.3506,   Richmond, CA 94806-5207
14448179*      +Richard P Christensen,   900 Roanoke Dr No.7,    Martinez, CA 94553-6127
14449279*      +Richard White,   2627 Woolsey Street,    Berkeley, CA 94705-2536
14448352*      +Rigoberto Fino,   444 Royal Oaks,    Vacaville, CA 95687-5022
14449227*      +Rita N Urbina,   1462 Manzanita Place,    Hercules, CA 94547-1161
14448903*      +Rita Pepi,   17665 Alexandria Ct,    Reno, NV 89508-5063
14448910*      +Rithi Phanthalangsy,   1917 Taramea Ln,    Ceres, CA 95307-7160
14431665*      +Robert Chiofalo,   1920 Thompson Lane,    El Sobrante, CA 94803-1442
14448175*      +Robert Chiofalo,   1920 Thompson Lane,    El Sobrante, CA 94803-1442
14448176*      +Robert Chiofalo,   1920 Thompson Lane,    El Sobrante, CA 94803-1442
14448627*      +Robert E Lacy,   1036 Waterstone Pl,    San Ramon, CA 94582-3006
14448539*      +Robert G Jackson,   211 Montego Dr,    Hercules, CA 94547-2058
14448028*      +Robert L Belmonte,   8112 El Alcazar Ct,    Vallejo, CA 94591-8563
14449075*      +Robert Skaggs,   530 San Marco Street,    Fairfield, CA 94533-5248
14448531*      +Robert U Irao,   1880 Clarendon Dr.,    Fairfield, CA 94534-6419
14448898*      +Roberta Ellerston,   30662 North 44th Street,    Cave Creek, AZ 85331-7878
14448200*      +Roberto C Comandao,   647 25th St,    Richmond, CA 94804-1570
14448898*      +Robin E Paulus,   16 Valencia Court,    Windsor, CA 95492-8316
14448454*      +Robin L Harrah,   819 Spruce Ct,    Rodeo, CA 94572-1714
14448837*      +Rock Numa,   3426 Haven Street,    Emeryville, CA 94608-4106
14448307*      +Rodney C Dyson,   769 Taylor Ave,    No.B,   Alameda, CA 94501-6718
14448306*      +Rodney Dyson,   769 Taylor Avenue Unit B,    Alameda, CA 94501-6718
14448689*      +Rodney Macatbag,   134 Crestwood Lane,    American Canyon, CA 94503-3160
14447928*      +Roger L Allen,   2128 Montoya Ct,    Pittsburg, CA 94565-4626
14448011*      +Rollyn P Bautista,   618 Maddalena Way,    Fairfield, CA 94534-6741
14448020*      +Ronald Beard,   1167 Salida Way,    El Sobrante, CA 94803-1033
14448874*      +Ronald G Moore,   140 Lexington Dr,    Vallejo, CA 94591-6812
14448496*      +Ronald Holmes,   2375 Creeks Court,    Stockton, CA 95634-9649
14448874*      +Ronald Pacis,   117 Santa Cruz Ave,    Daly City, CA 94014-1051
14448478*      +Ronnie W Henderson,   3580 Antiqua Pl,    West Sacramento, CA 95691-5822
14449077*       Rosario Slusher,   5312 Ridgeview Cir Unit 5,    El Sobrante, CA  94803-3400
14448560*      +Rose Johnson,   202 Lilac Circle,    Hercules, CA 94547-1039
14448420*      +Rose-Marie Goke,   16401 San Pablo Ave No.258,    San Pablo, CA 94806-1302
14448302*      +Roseanne Duran,   130 Decatur Court,    Hercules, CA 94547-1117
14448374*      +Rosemarie Gagajena,   1330 Contra Costa Avenue No.M201,    San Pablo, CA 94806-4083
14449329*      +Rosemary Zeelen,   1222 Mcdonald Dr,    Pinole, CA 94564-2504
14432256*      +Rosetta Minor,   3519 Springfield Dr,    Fairfield, CA 94534-4317
14448767*      +Rosetta Minor,   3519 Springfield Dr,    Fairfield, CA 94534-4317
14448766*      +Rosetta Minor,   3519 Springfield Drive,    Fairfield, CA 94534-4317
14448764*      +Rosie L Mills,   PO Box 7041,    San Pablo, CA 94806-7041
14448763*      +Rosie Mills,   PO Box 7041,    San Pablo, CA 94806-7041
14449122*      +Rubia Stival,   PO Box 2463,    El Cerrito, CA 94530-5463

                  ***** BYPASSED RECIPIENTS (continued) *****
14448233*      Ruth Cranston,   2700 Limerick Rd,   San Pablo, CA 94806-1417
14448341*      +Ruth Fabian,   5440 Lenora Road,   El Sobrante, CA 94803-3485
14449035*      +Ruth Schick,   2507 Kenney Dr,   San Pablo, CA 94806-1511
14447907*      +Ryan Agatep,   942 Shadyood Circle,   Suisun City, CA 94585-1792
14448104*      +Ryan Jep Narvaez Calara,   2112 Westphalian Drive,   Fairfield, CA 94534-7460
14449032*      +SCAN,   PO Box 22698,   Long Beach, CA 90801-5698
14449110*      ++STATE COMP INS FUND,   PO BOX 9102,   PLEASANTON CA 94566-9102
               (address filed with court: State Compensation Insurance Fund,   PO Box 65005,
               Fresno, CA  93650)
14449111*      ++STATE COMP INS FUND,   PO BOX 9102,   PLEASANTON CA 94566-9102
               (address filed with court: State Compensation Insurance Fund,   PO Box 9102,
               Pleasanton, CA  94566)
14449131*      +Saad Sultan,   8 Independence Dr,   American Canyon, CA 94503-1283
14447884*      +Saba Abbay,   211 Emerald Way,   Hercules, CA 94547-1758
14448646*      +Sabrena D Leonard,   708 Windsor St,   Hercules, CA 94547-3838
14448905*      +Sabrina Perez,   2409 Tully Road,   Modesto, CA 95350-2175
14448622*      +Salesh Kumar,   3234 Moran Ave,   Richmond, CA 94804-1107
14448383*      +Sally C Gallard,   PO Box 5601,   Hercules, CA 94547-5601
14448604*      +Samantha L Khabanh,   2828 14th St No.1,   San Pablo, CA 94806-2377
14448540*      +Sammy J Jackson,   2858 - 19th Street,   San Pablo, CA 94806-2412
14448386*      +Samuel Galvan,   15469 Fricot City Rd,   Mountain Ranch, CA 95246-9474
14448387*      +Samuel Galvan,   425 Orchard View Avenue,   Martinez, CA 94553-3553
14449018*      +San Francisco Health Plan,   1001 Potrero Ave,   Suite 1M3,   San Francisco, CA 94110-3594
14449019*      +San Francisco Health Plan,   201 3rd St,   7th Floor,   San Francisco, CA 94103-3146
14449020*      +San Joaquin Health Administrators,   PO Box 839,   El Cerrito, CA 94530-0839
14448596*      +Sandeep Kaur,   5398 Country View Drive,   Richmond, CA 94803-3894
14448975*      +Sandi J Rios,   297 S Wildwood,   Hercules, CA 94547-3557
14449287*      +Sandra Willingham,   151 Ellison Lane,   Richmond, CA 94801-1716
14448635*      +Santi Jenny Lankhamdeng,   1861 Poggi St No.103,   Alameda, CA 94501-1879
14448741*      +Sara Mebrahtu,   161 San Luis Obispo Street,   San Pablo, CA 94806-5044
14448445*      +Sarah Hall,   107 Ridge Road,   San Anselmo, CA 94960-1473
14448086*      +Sarah N Buckman,   3446 Delta Queen Ave,   Sacramento, CA 95833-9786
14448813*      +Sarah S Nava,   424 Topsail Dr,   Vallejo, CA 94591-7754
14448928*      +Satendra Prasad,   1958 20th Street,   San Pablo, CA 94806-3530
14448274*      +Satvinder Deol,   163 Overlook Terrace,   Hercules, CA 94547-1972
14448547*      +Scott Jeffires,   100 Mustang Ct,   Vallejo, CA 94591-3673
14449021*      +Scott Sanchez,   204 Hesperus Ave No.3,   Gloucester, MA 01930-3911
14449004*      +Scottus Charles Rutland,   514 Clearwater Oak Ct,   Fairfield, CA 94534-6687
14448096*      +Secretary Sylvia Mathews Burwell,   U.S. Department of Health & Human Servic,
               200 Independence Avenue, S.W.,   Washington, DC 20201-0004
14449041*      +Secure Horizons,   PO Box 30968,   Salt Lake City, UT 84130-0968
14449042*      +Sedgwick,   PO Box 14433,   Lexington, KY 40512-4433
14449043*      +Sedgwick,   PO Box 14779,   Lexington, KY 40512-4779
14449045*      +Sedgwick Claims Management Services,   PO Box 14421,   Lexington, KY 40512-4421
14449044*       Sedgwick Claims Management Services,   PO Box 14433,   Lexington, KY 40512-4433
14449047*      +Sedgwick Claims Management Services, Inc,   PO Box 14154,   Lexington, KY 40512-4154
14449046*      +Sedgwick Claims Management Services, Inc,   PO Box 14627,   Lexington, KY 40512-4627
14449048*      +Sedgwick James Health-WC,   PO Box 14649,   Lexington, KY 40512-4649
14449051*      +Seiu (Nuhw),   560 Thomas Berkley Way,   Oakland, CA 94612-1602
14448661*      +Selena Lim,   406 Boardwalk Drive No.20,   San Bruno, CA 94066-2063
14448991*      +Selma Romero,   925 Skyline Drive,   Vallejo, CA 94591-4161
14448444*      +Senait Y Haile,   429 Seagull Ct,   Hercules, CA 94547-2039
14448178*      +Seung C Choo,   5700 Fern Street,   El Cerrito, CA 94530-1620
14448494*      +Shannon Hollis,   16065 Via Almitos,   San Lorenzo, CA 94580-2320
14448950*      +Shanta Raj,   1549 Mann Drive,   Pinole, CA 94564-2522
14448297*      +Shareen D Duke,   765 Starfish,   Vallejo, CA 94591-7824
14448533*      +Sharon A. Iversen,   1661 Surrey Court,   Walnut Creek, CA 94598-1145
14448164*      +Sharon Chambers,   206 Edwin Drive,   Vacaville, CA 95687-5208
14448752*      +Sharon K Mena,   2352 Cypress Avenue,   San Pablo, CA 94806-1053
14448441*      +Sharone Guzman,   1881 Green Valley Rd,   Alamo, CA 94507-2722
14449118*      +Sharri Steiert,   137 Overhill Rd,   Orinda, CA 94563-3110
14449089*      +Shashi Soni,   8309 Stonybeck Circle,   Sacramento, CA 95828-6647
14448485*      +Shawn H Hill,   31 Forest Hill Irene Road South,   Cordova, TN 38018-4825
14448896*      +Sheila Pasion,   2424 Larkin Court,   Antioch, CA 94531-9065
14448059*      +Sherilyn Boyd-Kirkendoll,   5400 Brookdale Avenue,   Oakland, CA 94619-3209
14448728*      +Sherrece M Mccluskey,   147 Lake Avenue,   Rodeo, CA 94572-1040
14448097*      +Sherron Butler,   770A Dutton Ave,   San Leandro, CA 94577-2062
14448959*      +Sherry E Ray,   917 Valley Road Place,   Birmingham, AL 35208-1020
14448985*      +Sherry Roces,   8 Woodridge Place,   Vallejo, CA 94591-4150
14448129*      +Sheryl A Canavesio,   915 Thornton Street,   San Leandro, CA 94577-2631
14448409*      +Sheryl Gigourtakis,   820 Meadow Ave,   Pinole, CA 94564-2624
14449007*       Sheryl Saechao,   1105 Letha Road,   San Pablo, CA 94806
14448493*      +Shigeo Hoki,   6510 Gladys Avenue,   No.203,   El Cerrito, CA 94530-2210
14448279*      +Shinderpal K Dhaliwal,   840 Summer Lane,   Richmond, CA 94806-2086
14448566*      +Shirley A Johnston,   416 San Gabriel Dr,   Vallejo, CA 94590-7310
14448687*      +Shirley H Mabbayad,   2 Sadie Place,   American Canyon, CA 94503-3136
14448565*      +Shirley Johnston,   1695 Lilac Lane,   Willits, CA 95490-9448
14448708*      +Shirley Marchitiello,   664 Silverlake Dr,   Fairfield, CA 94534-6813
14449166*      +Shirley Tillman-Walker,   5132 Simoni Drive,   El Sobrante, CA 94803-2529

           ***** BYPASSED RECIPIENTS (continued) *****
14449165*      +Shirley Tillman-Walker,   5132 Simoni Ct,    Richmond, CA 94803-2529
14448816*      +Sibyl M Neal-Adesokan,   PO Box 8716,    Emeryville, CA 94662-0716
14448390*      +Silvia C Garcia,   165 Oddstad Dr No.2,    Vallejo, CA 94589-3401
14449082*      +Smith and Nephew,   1450 Brooks Rd,    Memphis, TN 38116-1892
14448901*      +Socheatta S Pel,   2207 Railroad Ave,    Hercules, CA 94547-2720
14449257*      +Sofia Waldren,   301 Avian Drive B32,    Vallejo, CA 94591-4991
14448783*      +Sonia Monk,   790 Hwy 78 East,    Leeds, AL 35094-4046
14448967*      +Souad Reyes,   655 Macarthur Dr,    Daly City, CA 94015-2006
14449095*       Special Insurance Services, Inc,   PO Box 250349,    Plano, TX  75025-0349
14449098*      +St Jude Medical,   22400 Network Pl,    Chicago, IL 60673-1224
14449101*      +Stago,   PO Box 416347,    Boston, MA 02241-6347
14449260*      +Stanley R Wall,   215 Deer Path Ct,    Martinez, CA 94553-6044
14449106*      +Staples,   PO Box 83689,    Chicago, IL 60696-0001
14449107*      +Starmark,   PO Box 2942,    Clinton, IA 52733-2942
14449109*      +State Compensation Insurance Fund,   PO Box 3171,    Suisun, CA 94585-6171
14449112*       State Compensation Insurance Fund,   PO Box 7441,    San Francisco, CA 94120-7441
14449108*       State Compensation Insurance Fund,   PO Box 3171,    Suisun City, CA  94585-6171
14449113*      +State Farm Fire and Casualty Company,   PO Box 52298,    Phoenix, AZ 85072-2298
14449114*      +State Farm Insurance,   PO Box 106170,    Atlanta, GA 30348-6170
14449115*      +State Farm Insurance,   PO Box 106171,    Atlanta, GA 30348-6171
14433421*      +Stationary Engineers - Local 39,   PO Box 1737,    San Ramon, CA 94583-6737
14449116*      +Stationary Engineers-Local 39,   PO Box 1737,    San Ramon, CA 94583-6737
14449117*      +Staywell,   PO Box 90477,    Chicago, IL 60696-0477
14448293*       Stephani L Dossman,   3533 El Portal Dr,    Apt. F206,   El Sobrante, CA  94803
14449070*      +Stephanie A Simon,   900 Cambridge Drive Unit 108,    Benicia, CA 94510-3680
14448063*      +Stephanie D Bradley,   404 Ballindine Dr.,    Vacaville, CA 95688-9236
14448669*      +Stephanie Lisi,   2 Kenyon Avenue,    Kensington, CA 94708-1025
14448668*      +Stephanie Lisi,   734 Catalina Circle,    Vallejo, CA 94589-3342
14449069*      +Stephanie Simon,   900 Cambridge Dr Unit 108,    Benicia, CA 94510-3680
14449305*      +Stephanie Woods,   174 Taurus Ave,    Oakland, CA 94611-1932
14449052*      +Stephen H Scott,   145 Shoal Dr West,    Vallejo, CA 94591-6955
14448947*      +Stephen J A Quilter,   134 South 16th St,    Richmond, CA 94804-2516
14448827*      +Steven Nguyen,   628 Rock Rose Way,    Richmond, CA 94806-1854
14448906*      +Stormi Perkins,   260 Park Lane,    Vacaville, CA 95687-6673
14449126*      +Strides For Life Colon Cancer Foundation,   c/o MBPET Claims,   1525 Rollins Road, Suite B,
                 Burlingame, CA 94010-2305
14449128*      +Stryker,   5900 Optical Ct,    San Jose, CA 95138-1400
14447885*      +Suada Abdic,   17218 President Drive,    Castro Valley, CA 94546-3843
14448546*      +Sue A Jeanes,   289 Pepperwood St,    Hercules, CA 94547-1342
14448883*      +Sukhmit K Pandher,   5955 Fern St,    El Cerrito, CA 94530-1622
14448172*      +Sukhpal Singh Cheema,   121 Nantucket Lane,    Vallejo, CA 94590-5889
14448929*      +Sunita D Prasad,   1958 20th Street,    San Pablo, CA 94806-3530
14448930*      +Surinder Prashar,   1120 Langlie Way,    Rodeo, CA 94572-1911
14448717*      +Susan A Martinez,   997 Westgate Dr.,    Vacaville, CA 95687-7905
14447972*      +Susan Aronce,   1511 M Sycamore Avenue No.172,    Hercules, CA 94547-1706
14447973*      +Susan C Aronce,   1511 M Sycamore Avenue No.172,    Hercules, CA 94547-1706
14448153*      +Susan Celli,   623 Poirier Avenue,    Oakland, CA 94609-1226
14448561*      +Susan Johnson,   1322 Santa Fe,    Berkeley, CA 94702-1047
14449186*      +Susan Trainer,   134 Lake Ave,    Rodeo, CA 94572-1041
14448015*      +Susie Bautistia,   2159 Railroad Ave,    Hercules, CA 94547-2719
14448012*      +Susie P Bautista,   2159 Railroad Ave,    Hercules, CA 94547-2719
14448897*      +Susila Patel,   30 Lam Court,    Kensington, CA 94707-1050
14449129*      +Sylvia A Suleiman,   131 South 13th Street,    Richmond, CA 94804-2501
14449134*      +Synergy Surgical,   2201 E President George Bush Fwy No.A10,    Plano, TX 75074-1319
14449201*      +TRICARE West Region Claims Department,   PO Box 7064,    Camden, SC 29021-7064
14449203*      +TRISTAR Risk Management,   PO Box 10220,    Santa Ana, CA 92711-0220
14448984*      +Takiyah Robinson,   22130 Montgomery Street,    Hayward, CA 94541-3940
14448934*      +Tamala C Pride,   4716 Crestone Needle Wy,    Antioch, CA 94531-8313
14448992*      +Tami Roncskevitz,   832 Mayo Ct,    Benicia, CA 94510-3803
14448182*      +Tammy Chung,   2321 Carriage Drive,    Lodi, CA 95242-4493
14448161*      +Tatiana Cervantes,   5153 Hilltop Dr,    El Sobrante, CA 94803-1309
14449300*      +Taveda L Womack,   1402 Greenfield Circle,    Pinole, CA 94564-2136
14449314*      +Taveda Wright,   501 Herman Rd,    Mobile, AL 36608-4033
14432634*      +Teamsters Benefit Trust,   PO Box 5820,    Fremont, CA 94537-5820
14449146*      +Teamsters Benefit Trust,   PO Box 5820,    Fremont, CA 94537-5820
14449145*      +Teamsters Benefit Trust,   PO Box 5820,    Fremont, CA 94537-5820
14448423*      +Teferi Gonfa,   215 W Macarthur Boulevard,   No.350,   Oakland, CA 94611-5360
14449149*      +Teletracking,   336 4th Ave, 7th Floor,    Pittsburgh, PA 15222-2016
14448500*      +Tennyson Hope,   2601 Hilltop Drive No.531,    Richmond, CA 94806-5788
14449073*      +Teofilina A Sioson,   2117 Drake Lane,    Hercules, CA 94547-5459
14448718*      +Teresa L Mason,   2014 Cypress Pt,    Discovery Bay, CA 94505-9300
14448667*      +Teresita E Lirio,   3692 Ponderosa Trail,    Pinole, CA 94564-2804
14448634*      +Tess L Landon,   542 Washington Ave,    Point Richmond, CA 94801-3913
14449158*      +The Society Of Thoracic Surgeons,   633 No St Claire St No.2320,    Chicago, IL 60611-9629
14449263*      +Thelma J Ward-Johnson,   1700 Brisbane Ct,    Fairfield, CA 94533-7794
14447960*      +Theresa Apigo,   109 San Esteban Court,    San Pablo, CA 94806-5054
14448477*      +Therese L Helser,   1615 5th Street,    Berkeley, CA 94710-1714
14448016*      +Thomas Baxter,   855 San Pablo Ave,   No.17,   Pinole, CA 94564-2342
14448681*      +Thomas Luu,   2020 Eagle Avenue,    Alameda, CA 94501-1324

```
          ***** BYPASSED RECIPIENTS (continued) *****
14448828*   +Thu Nguyen,  250 Coggins Drive,  No.225,  Pleasant Hill, CA 94523-4464
14448502*   +Tiffany Horne,  39 Estabrook Street,  No.6,  San Leandro, CA 94577-5955
14449168*   +Tiffany Todd,  26741 Clarkford Street,  Hayward, CA 94544-3610
14447915*   +Tigist Ajibe,  PO Box 21475,  Oakland, CA 94620-1475
14448724*   +Tina Denise Mcbride,  PO Box 5434,  Richmond, CA 94805-0434
14448522*   +Tina L Ingram,  8123 Mulberry Place,  Dublin, CA 94568-1267
14448723*   +Tina Mcbride,  PO Box 5434,  Richmond, CA 94805-0434
14449197*   +Tori L. Trevillion,  134 S 16th Street,  Richmond, CA 94804-2516
14449174*   +Tornier,  PO Box 4631,  Houston, TX 77210-4631
14449183*   +Total Renal Care,  PO Box 8500-1607,  Philadelphia, PA 19178-0001
14448064*   +Tracy Ann Brannan,  2113 Canyon Village Circle,  San Ramon, CA 94583-1870
14449144*   +Tracy L Taylor,  815 Marin Rd,  El Sobrante, CA 94803-1321
14449024*   +Tracy Sanders,  7 Lancaster Circle No.133,  Baypoint, CA 94565-6660
14449023*   +Tracy Sanders,  7 Lancaster Circle Unit No.133,  Pittsburg, CA 94565-6659
14449189*   +Transworld Systems Inc (Collection Agency For Blue,  PO Box 241012,  Lodi, CA 95241-9512
14449191*   +Transworld Systems Inc (Collection Agency For Firs,  PO Box 15095,  Wilmington, DE 19850-5095
14449190*   +Transworld Systems Inc (Collection Agency For Firs,  PO Box 17548,  Denver, CO 80217-0548
14449192*   +Travelers,  PO Box 6510,  Diamond Bar, CA 91765-8510
14449194*   +Travelers Insurance,  PO Box 15439,  Sacramento, CA 95851-0439
14432684*   +Travelers Insurance,  PO Box 13089,  Sacramento, CA 95813-3089
14449196*   +Travelers Insurance,  PO Box 13089,  Sacramento, CA 95813-3089
14449193*   +Travelers Insurance,  PO Box 13089,  Sacramento, CA 95813-3089
14449195*   +Travelers Insurance,  PO Box 8112,  Walnut Creek, CA 94596-8112
14448253*   +Tristan David,  1106 Elliott Dr,  Vallejo, CA 94589-1501
14432692*   +Tristar Risk Management,  PO Box 2805,  Clinton, IA 52733-2805
14449204*   +Tristar Risk Management,  PO Box 2805,  Clinton, IA 52733-2805
14449202*    Tristar Risk Management,  PO Box 2805,  Clinton, IA 52733-2805
14449205*   +Triwest Healthcare,  PO Box 77028,  Madison, WI 53707-1028
14448092*   +Ty Burd,  213 4teh Avenue North,  Algona, WA 98001-4415
14452582*    U.S. Bancorp,  Attn: Cindy Woodward, V.P.,  60 Livingston Ave.,
              EP-MN-WS3C; Corporate Trust Services,  St. Paul, MN 55107-2292
14449213*   +U.S. Bank, National Association, As Trustee For 20,  Corporate Trust Service,
              One California Street, Suite 1000,  San Francisco, CA 94111-5411
14449212*   +U.S. Bank, National Association, As Trustee For 20,  Corporate Trust Department,
              One California Street, Suite 2550,  San Francisco, CA 94111-5438
14449214*    U.S. Department of Labor / Office of Workers' Comp,  PO Box 8300,  London, KY 40742-8300
14449215*   +U.S. Securities and Exchange Comission (SEC),  100 F Street, NE,  Washington, DC 20549-2001
14449216*   +UC Davis Health System,  2315 Stockton Blvd,  Sacramento, CA 95817-2201
14449218*    UMR,  PO Box 30541,  Salt Lake City, UT  84130-0541
14449229*   +USAA Medical Mail Dept,  PO 26001,  Daphne, AL 36526-5001
14449222*    United HealthCare Services, Inc,  PO Box 30968,  Salt Lake City, UT  84130-0968
14449220*   +United Healthcare,  PO Box 30555,  Salt Lake City, UT 84130-0555
14432709*   +United Healthcare,  PO Box 30968,  Salt Lake City, UT 84130-0968
14449219*   +United Healthcare,  PO Box 30968,  Salt Lake City, UT 84130-0968
14449221*   +United Healthcare,  PO Box 30968,  Salt Lake City, UT 84130-0968
14449223*    UnitedHealthcare,  PO Box 740800,  Atlanta, GA 30374-0800
14449224*   +UnitedHealthcare,  PO Box 740802,  Atlanta, GA 30374-0802
14432714*    UnitedHealthcare CommunityPlan,  PO Box 31362,  Salt Lake City, UT 84131-0362
14449225*    UnitedHealthcare CommunityPlan,  PO Box 31362,  Salt Lake City, UT  84131-0362
14449226*    UnitedHealthcare CommunityPlan,  PO Box 31362,  Salt Lake City, UT  84131-0362
14448562*   +Valerie Johnson,  1030 Alberdan Circle,  Pinole, CA 94564-2702
14448824*   +Valerie-Hanh M Ngo,  461 Rosso Court,  Vacaville, CA 95687-5698
14448007*   +Valermia H Bartolomucci,  860 Mariners Pointe Ct,  Rodeo, CA  94572
14448173*   +Vanessa Cherry,  321 Woodrow Avenue,  Vallejo, CA 94591-7301
14448778*   +Vanika J Moeller,  441 5Th Street,  Vallejo, CA 94590-7211
14448563*   +Vaquesia Johnson,  281 Mildred Avenue,  Pittsburg, CA 94565-3732
14448956*   +Varie Gibson Ramos,  976 County Road 1180,  Sulphur Springs, TX 75482-8466
14448391*   +Venancio S Garcia,  776 Edward Werth Drive,  Rodeo, CA 94572-1461
14448106*   +Venus Calhoun,  448 Danrose Dr,  American Canyon, CA 94503-1325
14448107*   +Venus S Calhoun,  448 Danrose Drive,  American Canyon, CA 94503-1325
14452583*   +Verizon Wireless,  Attn: Sue Hardy,  2785 Mitchell Drive,  Walnut Creek, CA 94598-1695
14449244*    Verizon Wireless/Ecova,  PO Box 2375-MS3486,  Spokane, WA  99210
14449247*   +Veterans Administration,  201 Walnut Ave,  Mare Island, CA 94592-1107
14448536*   +Vicki J Mahaffey,  4800 Fairway Blvd No.7D,  Wichita Falls, TX 76310-3277
14449034*   +Vickie Scharr,  266 East 2nd St,  Benicia, CA 94510-3247
14449033*   +Vickie Scharr,  6450 Viewpoint Court,  Martinez, CA 94553-6032
14448030*   +Vicky M Berania,  55 Pacifica Ave No.84,  Bay Point, CA 94565-2948
14448814*   +Victoria Nava,  118 Rosti,  Hercules, CA 94547-3735
14448267*   +Victoria S Dell,  32 Rio Verde Court,  Pittsburg, CA 94565-7666
14449254*   +Villamor F Viray,  2069 Costa Court,  Pinole, CA 94564-1831
14448013*   +Vilma Bautista,  428 Blackberry Lane,  Pinole, CA 94564-2363
14448014*   +Vilma C Bautista,  428 Blackberry Lane,  Pinole, CA 94564-2363
14448811*   +Vincent A Naldoza,  4059 Coleman Cir,  Richmond, CA 94806-1860
14448085*   +Vincent Bruno,  1161 Camino Del Valle,  Alameda, CA 94502-6846
14432650*   +Vinnel Thomas,  3535 El Portal Drive,  Apt D201,  El Sobrante, CA 94803-2771
14449162*   +Vinnel Thomas,  3535 El Portal Drive,  Apt D201,  El Sobrante, CA 94803-2771
14448829*   +Viola Nies,  311 NW Vesper Ct.,  Blue Springs, MO 64014-3162
14448674*   +Violeta L Lodia,  1244 Promenade St,  Hercules, CA 94547-2713
14448973*   +Violeta Rifareal,  267 Coventry Way,  Vallejo, CA 94591-8112
```

```
          ***** BYPASSED RECIPIENTS (continued) *****
14448311*   +Virginia Eclarino,   400 Brittania Drive,   Vallejo, CA 94591-7005
14448838*   +Virginia Nunes,   3341 Pinole Valley Rd,   Pinole, CA 94564-1549
14448072*   +Virginia Owens,   6430 Chappelle Lane,   Montgomery, AL 36117-4728
14448480*    Virginia R Herman,   319 Sussex Circle,   Vacaville, CA  95687-5549
14449038*   +Virginia V Santos,   12 Chamber Court,   Elk Grove, CA 95758-9547
14448326*   +Vivian C Escanio,   6178 Yardley Lane,   San Ramon, CA 94582-3048
14448840*   +Vivian Obi,   31 Mergenser Court,   Oakley, CA 94561-1687
14449241*   +Vivian R Ventura,   2881 Sargent Avenue,   San Pablo, CA 94806-1566
14452584*   +WCCHD Successor Pension Plan,   c/o Broadridge Financial Solutions,,   Inc.,
            Attn: Felicia Monarrez,   2800 North Central Avenue,   Phoenix, AZ 85004-1007
14448174*   +Wan Ting Chik,   24 Parkview Terrace,   San Pablo, CA 94806-4139
14448416*   +Wayne Glascoe,   652 Amador Street,   Richmond, CA 94805-1957
14448707*   +Wayne L Manuel,   2468 Paloma Street,   Pinole, CA 94564-1421
14448706*   +Wayne Manuel,   2468 Paloma Street,   Pinole, CA 94564-1421
14449152*   +Wayne Tenney,   2928 North Platte Way,   Sacramento, CA 95835-1810
14449066*   +Wendy Ann Sihner,   2756 Larkey Lane,   Walnut Creek, CA 94597-2441
14449065*   +Wendy Sihner,   2756 Larkey Lane,   Walnut Creek, CA 94597-2441
14449027*   +Wesley W Santiago,   2043 San Tomas St,   Fairfield, CA 94533-2265
14449272*   +West Contra Costa Healthcare District,   Attn Kathy White, Interim Ceo,   PO Box 20760,
            El Sobrante, CA 94820-0760
14449271*   +West Contra Costa Healthcare District,   Attn Bobbie Ellerston, Interim CNO,   PO Box 20760,
            El Sobrante, CA 94820-0760
14449270*   +West Contra Costa Healthcare District,   Attn  Juli Ahr (Johnson),   PO Box 20760,
            El Sobrante, CA 94820-0760
14449273*   +Western Health Advantage,   2349 Gateway Oaks Dr,   Suite 100,   Sacramento, CA 95833-4244
14448971*   +William A Richardson,   80 Glenwood,   Hercules, CA 94547-3507
14448357*   +William H Fischer,   69 Morse Street,   San Francisco, CA 94112-3748
14449040*   +William Lee Seabury,   1904 Eaglebrook Drive,   Modesto, CA 95354-1624
14448792*   +William Moran,   8665 Florin Rd No.179,   Sacramento, CA 95828-2635
14449290*   +Willis Towers Watson,   345 California St Ste2000,   San Francisco, CA 94104-2630
14432775*   +Willis Towers Watson,   345 California St Ste 2000,   San Francisco, CA 94104-2630
14447966*   +Winifreda A Arce,   2310 Estrella Court,   Pinole, CA 94564-1806
14447882*   +Wondwosen W Abaineh,   718 Matoza Lane,   San Leandro, CA 94577-1575
14449307*   +Workers Comp,   2136 Pine Avenue,   San Pablo, CA 94806-4419
14449308*   +Workers Comp,   3151 Regatta Blvd,   Richmond, CA 94804-6411
14449309*    Workers Comp,   4625 Yountville Rd,   Yountville, CA 94559
14448361*    Wyman Fong,   665 Arguello Blvd,   San Francisco, CA  94118-4003
14432806*   +Xerox,   5225 Auto Club Dr,   Dearborn, MI 48126-2620
14449320*   +Xerox,   5225 Auto Club Dr,   Dearborn, MI 48126-2620
14449321*   +Xerox,   5225 Auto Club Dr,   Dearborn, MI 48126-2620
14433417*   +Xerox,   5225 Auto Club Drive,   Dearborn, MI 48126-2620
14449319*   +Xerox,   Attn Kathleen Eckman,   PO Box 7405,   Pasadena, CA 91109-7405
14449322*   +Xerox State Healthcare Services / Medi-Cal,   PO Box 15300,   Sacramento, CA 95851-1300
14448088*   +Yenlinh Bui,   3620 Malcolm Ave,   Oakland, CA 94605-5351
14449316*   +Ying Ying Wu,   441 Maloney Court,   Suisun City, CA 94585-4147
14449317*   +Ying-Hwa Wu,   1275 Portland Ave,   Los Altos, CA 94024-5520
14448835*    Yolanda Norwood,   1418 Nevin Plz,   Richmond, CA 94801-3257
14448442*   +Yonas Habte,   2821 Hudson Bay Street,   Pittsburg, CA 94565-7987
14447965*   +Yoseph Araya,   2121 Vale Road No. 56,   San Pablo, CA 94806-3856
14448944*   +Yuping Qin,   708 Adams St,   Albany, CA 94706-1110
14449239*   +Yvonne A Vedar,   130 Peridot Ct,   Hercules, CA 94547-1732
14449092*   +Yvonne M Soto,   5801A Olinda Rd,   El Sobrante, CA 94803-3543
14431401*   +Zakee Ahmed,   111 Fisk Ct,   Vallejo, CA 94589-1725
14447911*   +Zakee Ahmed,   111 Fisk Ct,   Vallejo, CA 94589-1725
14447912*   +Zakee Ahmed,   111 Fisk Ct,   Vallejo, CA 94589-1725
14448534*   +Zelda Iveson,   192 Jenny's Lane,   Fernley, NV 89408-8408
14448269*   +Zenaida Delrosario,   208 Bobolink Way,   Hercules, CA 94547-1527
14447891*   +Zenneth Achterberg,   101 Glenwood,   Hercules, CA 94547-3503
14448396*   +Zewdineh Gebremeskel,   444 Dohrmann Lane,   Pinole, CA 94564-2300
14449330*   +Zimmer,   PO Box 840166,   Dallas, TX 75284-0166
14433423*   +Zimmer,   PO Box 840166,   Dallas, TX 75284-0166
14448876*   +Zita A Padilla,   25919 Kendra Lane,   Hayward, CA 94541-5759
14449333*    Zurich North America,   PO Box 968002,   Schaumburg, IL  60196-8002
14448389*   +amerina Garcia,   2921 19th St,   San Pablo, CA 94806-2413
14432629   ##+Abeba Tassew,   820 Bridge Rd,   San Leandro, CA 94577-3804
14431828   ##+Adefunke Fabayo,   1958 20th Street,   San Pablo, CA 94806-3530
14432042   ##+Alice Johnson,   601 Lutz Rd Apt 2106,   Bloomington, IL 61704-8622
14448554   ##+Alice Johnson,   601 Lutz Rd Apt2106,   Bloomington, IL 61704-8622
14432043   ##+Amy Johnson,   PO Box 5101,   Richmond, CA 94805-0101
14432209   ##+Annie Matsuura,   842 Bridgeway Circle,   El Sobrante, CA 94803-2849
14432722   ##+Arcilin J Valmonte,   248 Glenview Cir,   Vallejo, CA 94591-8540
14432007   ##+Arianna Ibarra,   730 Sandy Brook Court,   Rodeo, CA 94572-2045
14432723   ##+Ariel A Valmonte,   248 Glenview Cir,   Vallejo, CA 94591-8540
14432364   ##+Ashanti Paige-Fullard,   385 Black Rock St,   Brentwood, CA 94513-5504
14431630   ##+Athena L Carter,   708 Windsor,   Hercules, CA 94547-3838
14431901   ##+Aurora Giron,   336 Titan Way,   Hercules, CA 94547-1967
14431898   ##+Balkaran Gill,   109 Goldenrod Drive,   Hercules, CA 94547-1007
14431497   ##+Barbara Barton,   PO Box 10149,   American Canyon, CA 94503-0149
14431993   ##+Barry Howard,   1063 Crepe Myrtle Dr.,   Hercules, CA 94547-2650
```

        ***** BYPASSED RECIPIENTS (continued) *****
14432131    ##+Blanca L Leiva,   2236 23rd St,   San Francisco, CA 94107-3207
14431582    ##+Camille Despujols Burkley,   641 Wordsworth Drive,   Baton Rouge, LA 70810-1982
14431913    ##+Carlos J Gonzalez,   894 Belmont Way,   Pinole, CA 94564-2655
14431803    ##+Catherine Eguilos,   2111 Gaynor Avenue,   Richmond, CA 94801-4200
14432353    ##+Cesar Ortiz,   3193 Garrity Way Apt 221,   Richmond, CA 94806-5843
14448866    ##+Cesar Ortiz,   3193 Garrity Way Apt221,   Richmond, CA 94806-5843
14432099    ##+Charlotte Kirton,   4121 Rogers Canyon Road,   Antioch, CA 94531-9105
14431411    ##+Charrissa S. Albano,   36 Wolfe Grade,   Kentfield, CA 94904-1054
14432732    ##+Chester Jim Vestal,   2709 Flannery Road,   San Pablo, CA 94806-1407
14432786    ##+Cheuk Wong,   340 San Pablo Ave,   Millbrae, CA 94030-2023
14432200    ##+Christine Mariner,   2121 Vale Road,   Apt 105,   San Pablo, CA 94806-3873
14432271    ##+Cleaster Moncure,   10717 Stella St,   Oakland, CA 94605-5329
14432085    ##+Connie J Keck,   1418 Beechwood Dr,   Martinez, CA 94553-5302
14432056    ##+Cynthia Jones,   4032 Alhambra Way Apt 8,   Martinez, CA 94553-3964
14448568    ##+Cynthia Jones,   4032 Alhambra Way Apt8,   Martinez, CA 94553-3964
14431754    ##+Daniel Delacruz,   115 Ruby Court,   Hercules, CA 94547-1733
14432330    ##+Darci L Ochoa,   100 Skelly,   Hercules, CA 94547-3708
14432362    ##+Dennis Padilla,   2915 Santos Lane,   Apt. 2237,   Walnut Creek, CA 94597-7909
14432136    ##+Deova Lewis,   3940 Pinole Valley Road,   Pinole, CA 94564-1000
14432137    ##+Deova M Lewis,   3940 Pinole Valley Road,   Pinole, CA 94564-1000
14432037    ##+Diana K Jennings,   73 Overlook Lane,   Richmond, CA 94803-1211
14432791    ##+Dianne Woolery,   4540 Pampas Circle,   Antioch, CA 94531-7733
14431776    ##+Doctors Medical Center,   Medical Staff,   2000 Vale Rd,   San Pablo, CA 94806-3808
14431775    ##+Doctors Medical Center,   Private Pay,   2000 Vale Road,   San Pablo, CA 94806-3808
14431798    ##+Easy Choice Health Plan,   Medicare HMO,   180 E Ocean Blvd,   Suite No. 700,
              Long Beach, CA 90802-4721
14431936    ##+Edward F. Hammer,   2535 O'Harte Rd,   San Pablo, CA 94806-1436
14432188    ##+Eleanor Mahood,   307 Laurel Place,   San Rafael, CA 94901-2012
14432202    ##+Emelda Marra,   1950 Seasons Way,   Pittsburg, CA 94565-1785
14432438    ##+Euric Ramirez,   3132 South Hampton Ct.,   Apt 24,   Richmond, CA 94806-2528
14431804    ##+Feliciana C Eguilos,   2111 Gaynor Ave,   Richmond, CA 94801-4200
14431805    ##+Felicito Eguilos,   2111 Gaynor Ave,   Richmond, CA 94801-4200
14432088    ##+Fra Kepler,   1638 Grant St,   Berkeley, CA 94703-1356
14432100    ##+Genevieve P Klyce,   1156 El Centro Ave,   Oakland, CA 94602-1465
14431453    ##+George Arauz,   2601 Hilltop Drive Apt 932,   Richmond, CA 94806-5793
14447964    ##+George Arauz,   2601 Hilltop Drive Apt932,   Richmond, CA 94806-5793
14432008    ##+ICW Group,   PO Box 11474,   Pleasanton, CA 94588-1474
14432229    ##+Ian W Mcwilliam,   2203 Mcgee Ave,   Berkeley, CA 94703-1631
14431487    ##+Ilajil D Banares,   2129 Lewis Street,   Hercules, CA 94547-5470
14432057    ##+Ine Jones,   5450 Concord Boulevard M8,   Concord, CA 94521-2404
14432439    ##+Isaac Ramirez,   144 Lakeville Circle,   Petaluma, CA 94954-5717
14448747    ##+Izuchukwu Megwa,   118 Paradise Dr.,   AptNo.8,   Hercules, CA 94547-2749
14431399    ##+Javed Ahmad,   2215 Oak Hills Circle Apt 69,   Pittsburg, CA 94565-4210
14447910    ##+Javed Ahmad,   2215 Oak Hills Circle Apt69,   Pittsburg, CA 94565-4210
14432275    ##+Jeanette M Montgomery,   1507 Driftwood Circle,   Fairfield, CA 94534-3910
14432630    ##+Jessie Tate,   27522 Greenwood Rd,   Hayward, CA 94544-1245
14432624    ##+John Anthony E Talan,   2066 Central Street,   Hercules, CA 94547-5495
14432165    ##+Jorge Lopez,   420 Central Avenue No. 307,   Alameda, CA 94501-3656
14432288    ##+Joseph Mulindwa,   634 Santa Ana Circle,   Santa Rosa, CA 95404-6165
14431542    ##+Karen F Bolden,   1014 Francisca Ct,   Pinole, CA 94564-1700
14432338    ##+Karen L Oldfield,   PO Box 48233,   Spokane, WA 99208-1233
14431743    ##+Karen Lenora Davis,   973 Tennent Avenue,   Pinole, CA 94564-1725
14432475    ##+Karen Rodriguez,   2085 Walnut Shadow Ct,   Concord, CA 94518-3568
14432487    ##+Kenneth R. Rowe,   857 Turquoise St.,   Vacaville, CA 95687-7810
14432551    ##+Kimberly D Shotwell,   3400 Richmond Pkwy No. 510,   Richmond, CA 94806-5212
14431717    ##+Kristen Costa,   527 Buena Vista Dr,   Pinole, CA 94564-1605
14432046    ##+Lashunda Johnson,   404 Longridge Dr,   Vallejo, CA 94591-7558
14431478    ##+Laura Baeza,   867 Mclaughlin St,   Richmond, CA 94805-1403
14432201    ##+Leonor Marquez,   2917 Honeysuckle Circle,   Antioch, CA 94531-6328
14432059    ##+Leslie Jones,   2400 Shady Willow No. 13A,   Brentwood, CA 94513-3712
14432285    ##+Linda F Morris,   140 Welle Road,   Crockett, CA 94525-1561
14432578    ##+Lisa Sorensen,   2634 Post Street,   San Francisco, CA 94115-3351
14432449    ##+Maria Recto,   4030 Mozart Drive,   El Sobrante, CA 94803-2748
14431734    ##+Marilyn H Custodio,   1000 Fortune St,   Vallejo, CA 94590-3079
14432698    ##+Marina Tuazon,   1012 Sun Hill Circle,   El Sobrante, CA 94803-1878
14432097    ##+Mario King,   4921 Clinton Avenue,   Richmond, CA 94805-1417
14432270    ##+Marisa Molta,   756 Shell Avenue,   No. 3,   Martinez, CA 94553-3256
14432180    ##+Maritza Machado,   3400 Richmond Pkwy. No. 414,   San Pablo, CA 94806-5265
14432192    ##+Mary B Maloney,   1231 Blake St.,   Berkeley, CA 94702-2014
14432573    ##+Maureen Somozo,   231 Dwight Way,   Vallejo, CA 94589-2832
14432184    ##+Michael T Maguire,   5245 Cutter Lane,   Richmond, CA 94803-3849
14432214    ##+Michelle Mccarthy,   629 Windmill Lane,   Pleasanton, CA 94566-7479
14432627    ##+Minerva Tamayo,   352 Lilac Circle,   Hercules, CA 94547-1016
14432544    ##+Mohammed Frank Shaghafi,   2654 Meadow Glen Drive,   San Ramon, CA 94583-1817
14432269    ##+Molina Healthcare Of CA,   1 Golden Shore Dr,   Long Beach, CA 90802-4202
14432550    ##+Nancy K Shockley,   144 Interstate 45 N No. 1002,   Huntsville, TX 77320-3641
14431736    ##+Nicolas D' Ambrosio,   PO Box 658,   Woodacre, CA 94973-0658
14431820    ##+Nisa R Evangelista,   5406 Woodhollow Ct.,   Concord, CA 94521-5431
14431853    ##+Nonieper C Fortuno,   1900 Ascot Parkway No. 1825,   Vallejo, CA 94591-8340

```
            ***** BYPASSED RECIPIENTS (continued) *****
14432367      ##Palmetto GBA,    PO Box 2166 Ag-820,    Augusta, GA  30903-2166
14432346      ##+Peggy O'Neill,    5451 Barrett Avenue,    El Cerrito, CA 94530-1467
14432319      ##+Rebecca Nissila,    105 Waterview Drive,    Richmond, CA 94804-7495
14432773      ##+Regina N Willis,    4891 Buckboard Way,    Richmond, CA 94803-3802
14431564      ##+Richard Brock,    859 Channing Circle,    Benicia, CA 94510-3637
14432563      ##+Robert Skaggs,    530 San Marco Street,    Fairfield, CA 94533-5248
14432361      ##+Ronald Pacis,    117 Santa Cruz Ave,    Daly City, CA 94014-1051
14431862      ##+Rosemarie Gagajena,    1330 Contra Costa Avenue No. M201,    San Pablo, CA 94806-4083
14432619      ##+Saad Sultan,    8 Independence Dr,    American Canyon, CA 94503-1283
14432134      ##+Sabrena D Leonard,    708 Windsor St,    Hercules, CA 94547-3838
14431875      ##+Samuel Galvan,    425 Orchard View Avenue,    Martinez, CA 94553-3553
14432507      ##+San Francisco Health Plan,    201 3rd St,    7th Floor,    San Francisco, CA 94103-3146
14432492      ##+Scottus Charles Rutland,    514 Clearwater Oak Ct,    Fairfield, CA 94534-6687
14432577      ##+Shashi Soni,    8309 Stonybeck Circle,    Sacramento, CA 95828-6647
14432217      ##+Sherrece M Mccluskey,    147 Lake Avenue,    Rodeo, CA 94572-1040
14431586      ##+Sherron Butler,    770A Dutton Ave,    San Leandro, CA 94577-2062
14432054      ##+Shirley A Johnston,    416 San Gabriel Dr,    Vallejo, CA 94590-7310
14432272      ##+Sonia Monk,    790 Hwy 78 East,    Leeds, AL 35094-4046
14432527      ##+Stephen H Scott,    145 Shoal Dr West,    Vallejo, CA 94591-6955
14432174      ##+Steven Ly,    1601 Broadway Street,    Apt 507,    Concord, CA 94520-2662
14432393      ##+Stormi Perkins,    260 Park Lane,    Vacaville, CA 95687-6673
14432370      ##+Sukhmit K Pandher,    5955 Fern St,    El Cerrito, CA 94530-1622
14431661      ##+Sukhpal Singh Cheema,    121 Nantucket Lane,    Vallejo, CA 94590-5889
14432785      ##+Taveda L Womack,    1402 Greenfield Circle,    Pinole, CA 94564-2136
14431988      ##+Tennyson Hope,    2601 Hilltop Drive No. 531,    Richmond, CA 94806-5788
14432122      ##+Tess L Landon,    542 Washington Ave,    Point Richmond, CA 94801-3913
14431990      ##+Tiffany Horne,    39 Estabrook Street,    No. 6,    San Leandro, CA 94577-5955
14431553      ##+Tracy Ann Brannan,    2113 Canyon Village Circle,    San Ramon, CA 94583-1870
14448250      ##+Uma Dahal,    1260 Brighton Avenue Apt212,    Albany, CA 94706-1302
14431738      ##+Uma Dahal,    1260 Brighton Avenue Apt 212,    Albany, CA 94706-1302
14432051      ##+Vaquesia Johnson,    281 Mildred Avenue,    Pittsburg, CA 94565-3732
14432521      ##+Vickie Scharr,    6450 Viewpoint Court,    Martinez, CA 94553-6032
14432515      ##+Wesley W Santiago,    2043 San Tomas St,    Fairfield, CA 94533-2265
14449293      ##+Wireless Capital Partners,    11900 West Olympic Blvd Ste400,    Los Angeles, CA 90064-1170
14432778      ##+Wireless Capital Partners,    11900 West Olympic Blvd Ste 400,    Los Angeles, CA 90064-1170
14432801      ##+Ying Ying Wu,    441 Maloney Court,    Suisun City, CA 94585-4147
14432431      ##+Yuping Qin,    708 Adams St,    Albany, CA 94706-1110
                                                            TOTALS: 5, * 1462, ## 130
```

Addresses marked '+' were corrected by inserting the ZIP or replacing an incorrect ZIP.
USPS regulations require that automation-compatible mail display the correct ZIP.

Transmission times for electronic delivery are Eastern Time zone.

Addresses marked '++' were redirected to the recipient's preferred mailing address
pursuant to 11 U.S.C. 342(f)/Fed.R.Bank.PR.2002(g)(4).

Addresses marked '#' were identified by the USPS National Change of Address system as requiring an update.
While the notice was still deliverable, the notice recipient was advised to update its address with the court
immediately.

Addresses marked '##' were identified by the USPS National Change of Address system as undeliverable.  Notices
will no longer be delivered by the USPS to these addresses; therefore, they have been bypassed.  The
debtor's attorney or pro se debtor was advised that the specified notice was undeliverable.

**I, Joseph Speetjens, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 309): Pursuant to Fed. R. Bank. P. 2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed.  This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

Date: Dec 11, 2016                    Signature:  /s/Joseph Speetjens

---

# CM/ECF NOTICE OF ELECTRONIC FILING

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system on December 9, 2016 at the address(es) listed below:
              Barry S. Glaser   on behalf of Creditor   Contra Costa County Treasurer and Tax Collector
              bglaser@swesq.com
              Office of the U.S. Trustee/Oak   USTPRegion17.OA.ECF@usdoj.gov,  ltroxas@hotmail.com
              Samuel R. Maizel   on behalf of Debtor   West Contra Costa Healthcare District
              samuel.maizel@dentons.com,  alicia.aguilar@dentons.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Theodore A. Cohen    on behalf of Creditor    U.S. Bank National Association, as Trustee
          TCohen@sheppardmullin.com

                                                                          TOTAL: 4

1  MICHAEL A. ISAACS (Bar No. 99782)          SAMUEL R. MAIZEL (Bar No. 189301)
   michael.isaacs@dentons.com                 samuel.maizel@dentons.com
2  DENTONS US LLP                             DENTONS US LLP
   One Market Plaza, Suite 2400               601 South Figueroa Street, Suite 2500
3  San Francisco, CA 94105                    Los Angeles, CA  90017-5704
   Telephone:    (415) 267-4000               Telephone:    (213) 623 9300
4  Facsimile:    (415) 267-4198               Facsimile:    (213) 623 9924

5  GARY W. MARSH (admission *pro hac vice* pending)
   gary.marsh@dentons.com
6  DAVID GORDON (admission *pro hac vice* pending)
   david.gordon@dentons.com
7  DENTONS US LLP
   303 Peachtree Street, Suite 5300
8  Atlanta, GA 30308
   Telephone:    (404) 527 4000
9  Facsimile:    (404) 527 4198

10
11  Attorneys for Debtor
    WEST CONTRA COSTA HEALTHCARE
    DISTRICT
12

13              **UNITED STATES BANKRUPTCY COURT**

14              **NORTHERN DISTRICT OF CALIFORNIA**

15                     **OAKLAND DIVISION**

16

17  In re:                              Case No. 16-42917

18  WEST CONTRA COSTA HEALTHCARE         Chapter 9
19  DISTRICT.
                                         NOTICE OF COMMENCEMENT OF CASE
20           Debtor.                     UNDER CHAPTER 9, NOTICE OF
                                         AUTOMATIC STAY, NOTICE OF DEADLINE
21  Tax ID: 94-6003145                   FOR FILING OBJECTIONS TO THE
                                         PETITION, NOTICE OF DEADLINE FOR
22                                       FILING PROOFS OF CLAIMS, AND
                                         RELATED ORDERS
23

24  TO CREDITORS AND OTHER PARTIES IN INTEREST:

25          NOTICE IS HEREBY GIVEN THAT:

26          1.     **Commencement of a Case Under Chapter 9**.  West Contra Costa Healthcare

27  District (the "District") filed its voluntary petition under Chapter 9 of the United States

28

DENTONS US LLP
601 S. FIGUEROA STREET, SUITE 2500
LOS ANGELES, CALIFORNIA 90017-5704
(213) 623-9300

Bankruptcy Code (the "<u>Petition</u>") on October 20, 2016 (the "<u>Petition Date</u>"). The District is a public agency formed in 1948 under the State of California Local Healthcare District Law.

2. **<u>Automatic Stay.</u>** The filing of the Petition operates as a stay, applicable to all entities, of, among other things, the commencement or continuation, including the issuance or employment of process, of a judicial, administrative, or other action against the District or against an officer or inhabitant of the District that seeks to enforce a claim against the District, and the enforcement of a lien on or arising out of taxes or assessments owed to the Debtor, and certain other acts and proceedings against the District or its property as provided in 11 U.S.C. §§ 362 and 922.

3. **<u>Deadline for Filing Objections to the Petition.</u>** Objections to the Petition may be filed by a party in interest not later than November 30, 2016. Objections shall be filed by Electronic Court Filing ("<u>ECF</u>") or with the Clerk of the United States Bankruptcy Court, 1300 Clay Street, Post Office Box 2070, Oakland, California 94604-2070, with copies served on counsel for the District at the addresses set forth on the first page of this Notice. Any objection shall state the facts and legal authorities relied upon in support of such objection. If a timely objection is filed and served, a hearing will be held on the objection upon notice to parties in interest of such hearing.

4. **<u>Order for Relief.</u>** If no objection is timely filed, the filing of the Petition shall be deemed an Order for Relief under Chapter 9 and this notice shall be deemed notice of such Order for Relief.

5. **<u>Deadline for Filing Proofs of Claims.</u>** The District will file a List of Creditors on or before November 11, 2016. Any creditor holding a claim in this case that is included on the List of Creditors and is not listed as contingent, unliquidated, or disputed need not file a proof of claim in this case. A creditor whose claim is not listed or whose claim is listed as contingent, unliquidated, or disputed and who desires to participate in the case or share in any distribution **MUST** file a proof of claim on or before January 31, 2017. Such proof of claim shall be filed via ECF or with the Clerk of the United States Bankruptcy Court, 1300 Clay Street, Post Office Box 2070, Oakland, California 94604-2070. Any creditor who desires to rely on the List of Creditors

DENTONS US LLP
601 S. FIGUEROA STREET, SUITE 2500
LOS ANGELES, CALIFORNIA 90017-5704
(213) 623-9300

-2-

101654937\V-3

has the responsibility for determining that the claim is accurately listed.  **ANY CREDITOR THAT IS REQUIRED TO, BUT DOES NOT, FILE A PROOF OF CLAIM WITHIN THE TIME FIXED FOR FILING SHALL BE FOREVER BARRED FROM: (1) PARTICIPATING IN THE CHAPTER 9 CASE; (2) VOTING WITH RESPECT TO ANY PLAN FOR THE ADJUSTMENT OF THE DISTRICT'S DEBTS; AND (3) RECEIVING ANY DISTRIBUTION UNDER SUCH PLAN.**

6. **Notices.**  Notices required by Rule 2002 of the Federal Rules of Bankruptcy Procedure, other than those involving the matters or proceedings referred to in Bankruptcy Rule 2002(a)(5) & (7), (b), and (f), as applicable, shall be mailed only to the following parties and their counsel (the "Special Notice Parties"): (1) the District; (2) the Creditors' Committee appointed in this Chapter 9 case or, if no such committee has been appointed, to the holders of the twenty largest unsecured claims in this case; (3) U.S. Bank as trustee for certain bond indebtedness of the District; (4) the County of Contra Costa; (5) creditors who file with the Court and serve on the District's counsel a request that such notices be mailed to them; and (6) any party against whom direct relief is sought by motion, application, or otherwise.  If you wish to become a Special Notice Party and receive all notices in this Chapter 9 case you may file with the Court and serve on the District's counsel a request that such notices be mailed to you.

Dated: October 20, 2016

DENTONS US LLP

By: /s/ Samuel R. Maizel
Samuel R. Maizel
Attorneys for Debtor

DENTONS US LLP
601 S. FIGUEROA STREET, SUITE 2500
LOS ANGELES, CALIFORNIA 90017-5704
(213) 623-9300

101654937\V-3

-3-